**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re _NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG)**
**Reporting Period: October 2017**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | x | | |
| Copies of tax returns filed during reporting period | | x | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_November 22, 2017_
Date

Lori Adcock McGhee, CPM
Printed Name of Authorized Individual

Declarant
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re:  NNN 400 Capitol Center 16, LLC, et al

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER  (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
|     **TOTAL  RECEIPTS** | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER  (ATTACH  LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS  (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | |
| **NET CASH FLOW** | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | |

*SEE ENCLOSED REPORTS LABELED AS (I) CASH FLOW STATEMENT, and (II) GENERAL LEDGER*

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $  489,228.72 |
|    LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $        0.00 |
|    PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $        0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $  489,228.72 |

In re:  NNN 400 Capitol Center 16, LLC, et al

Case No. 16-12728 (KG)
Reporting Period:  October  2017

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

SEE ENCLOSED REPORTS LABELED AS (III) BANK RECONCILIATIONS & BANK STATEMENTS

FORM MOR-1a
(04/07)

In re:  NNN 400 Capitol Center 16, LLC, et al

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Rubin & Rubin | | 350,000.00 | NNN 400 Capitol Ctr | wire | 09/30/17 | 350,000.00 | | 350,000.00 | |
| Whiteford Taylor Preston | | 350,000.00 | NNN 400 Capitol Ctr | wire | 09/30/17 | 350,000.00 | | 350,000.00 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re:  NNN 400 Capitol Center 16, LLC, et al

# STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less:  Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

SEE ENCLOSED REPORT LABELED AS (IV) ACCRUAL BASED INCOME STATEMENT

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: NNN 400 Capitol Center 16, LLC, et al

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| *TOTAL LIABILITIES* | $ | $ |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

SEE ENCLOSED REPORT LABELED AS
(V) ACCRUAL BASED BALANCE SHEET

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re:  NNN 400 Capitol Center 16, LLC, et al

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

(N/A - NO EMPLOYEES)

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

(SEE ENCLOSED REPORT LABELED AS (VI) AGED PAYABLES REPORT)

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| **Accounts Receivable Aging** | **Amount** | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

SEE ENCLOSED REPORT LABELED AS (VII) AGED RECEIVABLES REPORT

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | x |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | x |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | N/A | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | x | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | x |

Regions Center (regdip)

# I. CASH FLOW STATEMENT

## Cash Flow Statement

Period = Oct 2017

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4000-2000** | **REVENUE** | | | | |
| **4100-0000** | **RENT** | | | | |
| 4110-0000 | Base Rent | 525,345.38 | 86.79 | 4,941,961.28 | 89.42 |
| 4119-1000 | Storage Rent | 408.50 | 0.07 | 4,045.16 | 0.07 |
| **4119-9998** | **TOTAL RENT** | **525,753.88** | **86.86** | **4,946,006.44** | **89.49** |
| | | | | | |
| **4119-9999** | **EXPENSE RECOVERIES** | | | | |
| 4120-0000 | CAM Estimates | 11,779.74 | 1.95 | 117,797.40 | 2.13 |
| **4159-9998** | **TOTAL EXPENSE RECOVERIES** | **11,779.74** | **1.95** | **117,797.40** | **2.13** |
| | | | | | |
| **4159-9999** | **OTHER INCOME** | | | | |
| 4163-0000 | Percentage Rent | 4,000.00 | 0.66 | 40,000.00 | 0.72 |
| 4165-0000 | Parking Income | 62,577.29 | 10.34 | 392,812.20 | 7.11 |
| 4167-0000 | Space/Antenna Rent | 1,034.03 | 0.17 | 29,651.07 | 0.54 |
| 4186-0000 | Miscellaneous Income | 172.06 | 0.03 | 584.53 | 0.01 |
| **4400-9999** | **TOTAL OTHER INCOME** | **67,783.38** | **11.20** | **463,047.80** | **8.38** |
| | | | | | |
| **4999-9999** | **TOTAL REVENUE** | **605,317.00** | **100.00** | **5,526,851.64** | **100.00** |
| | | | | | |
| **6000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **6100-0000** | **RECOVERABLE EXPENSES** | | | | |
| **6100-1000** | **GROUNDS MAINTENANCE** | | | | |
| 6110-2000 | Landscaping Interior | 493.50 | 0.08 | 4,935.00 | 0.09 |
| 6111-0000 | Grounds Maintenance Contract | 565.00 | 0.09 | 5,650.00 | 0.10 |
| 6121-0000 | UPS and Generator Maint/Dock | 0.00 | 0.00 | 3,796.51 | 0.07 |
| 6123-0000 | Skywalk Maintenance | 393.00 | 0.06 | 3,537.00 | 0.06 |
| 6125-0000 | Signage Maintenance | 0.00 | 0.00 | 311.54 | 0.01 |
| 6129-0000 | Repairs/Maintenance Miscellaneous | 0.00 | 0.00 | 20,000.00 | 0.36 |
| 6131-0000 | Holiday Decorations | 0.00 | 0.00 | 1,411.09 | 0.03 |
| **6199-9999** | **TOTAL GROUNDS MAINTENANCE** | **1,451.50** | **0.24** | **39,641.14** | **0.72** |
| | | | | | |
| **6200-0000** | **BUILDING MAINTENANCE** | | | | |

Regions Center (regdip)

## Cash Flow Statement

Period = Oct 2017

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6370-0000 | Security Service | 19,630.75 | 3.24 | 218,212.66 | 3.95 |
| 6371-0000 | Security System Repair | 277.96 | 0.05 | 8,517.64 | 0.15 |
| 6372-0000 | Security Supplies | 899.26 | 0.15 | 2,107.48 | 0.04 |
| 6375-0000 | Fire Protection/Alarms | 0.00 | 0.00 | 146.77 | 0.00 |
| 6377-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 8,414.80 | 0.15 |
| 6378-0000 | Fire and Safety Inspections | 0.00 | 0.00 | 3,472.52 | 0.06 |
| 6379-0040 | Building Supplies | 0.00 | 0.00 | 843.68 | 0.02 |
| 6379-2000 | Interior Building Repairs | 9,421.54 | 1.56 | 39,051.51 | 0.71 |
| 6379-5000 | Carpet Repair/Replace/Clean | 142.47 | 0.02 | 918.93 | 0.02 |
| 6379-6000 | Glass Repair | 22,271.35 | 3.68 | 49,679.89 | 0.90 |
| 6380-1000 | Janitorial Night Service | 27,849.07 | 4.60 | 270,340.38 | 4.89 |
| 6390-3000 | Pest Control Interior | 0.00 | 0.00 | 2,266.50 | 0.04 |
| 6403-0000 | Window Cleaning | 0.00 | 0.00 | 7,018.51 | 0.13 |
| 6409-0000 | Roof Repairs | 62,516.83 | 10.33 | 62,516.83 | 1.13 |
| 6423-0000 | Locksmith | 0.00 | 0.00 | 498.50 | 0.01 |
| 6430-0000 | Elevator Contract | 11,742.82 | 1.94 | 117,428.20 | 2.12 |
| 6431-0000 | Elevator Repairs & Supplies | 0.00 | 0.00 | 2,254.68 | 0.04 |
| 6438-0000 | Electrical Repair/Replace | 1,990.39 | 0.33 | 12,933.20 | 0.23 |
| 6438-1000 | Electrical Supplies/Lightbulbs | 1,772.83 | 0.29 | 17,359.30 | 0.31 |
| 6446-0000 | Plumbing Supplies/Labor | 447.77 | 0.07 | 20,153.31 | 0.36 |
| 6452-0000 | HVAC Supplies | 54.25 | 0.01 | 3,086.91 | 0.06 |
| 6454-0000 | HVAC Contract Services | 3,057.47 | 0.51 | 85,702.97 | 1.55 |
| 6455-0000 | HVAC Water Treatment | 0.00 | 0.00 | 3,402.00 | 0.06 |
| 6465-1000 | Building Signage | 795.58 | 0.13 | 937.05 | 0.02 |
| 6470-6000 | Engineering Uniforms and Cleaning | 0.00 | 0.00 | 157.25 | 0.00 |
| **6470-9999** | **TOTAL BUILDING MAINTENANCE** | **162,870.34** | **26.91** | **937,421.47** | **16.96** |
| | | | | | |
| **6471-0000** | **UTILITIES** | | | | |
| 6471-1000 | Electricity | 85,946.83 | 14.20 | 801,412.90 | 14.50 |
| 6471-2000 | Cable/Music Contract | 744.44 | 0.12 | 6,010.52 | 0.11 |
| 6471-4000 | Water | 2,552.63 | 0.42 | 30,900.87 | 0.56 |
| 6471-5000 | Sewer | 9,827.32 | 1.62 | 83,828.68 | 1.52 |
| 6471-6000 | Telephone | 1,133.48 | 0.19 | 4,586.41 | 0.08 |
| 6471-8000 | Trash Disposal | 0.00 | 0.00 | 19,853.97 | 0.36 |

Regions Center (regdip)

# Cash Flow Statement

Period = Oct 2017

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6471-9999 | **TOTAL UTILITIES** | **100,204.70** | **16.55** | **946,593.35** | **17.13** |
| | | | | | |
| 6472-0000 | **MANAGEMENT FEES** | | | | |
| 6472-1000 | Property Management Fees | 10,541.96 | 1.74 | 96,120.26 | 1.74 |
| 6472-9999 | **TOTAL MANAGEMENT FEES** | **10,541.96** | **1.74** | **96,120.26** | **1.74** |
| | | | | | |
| 6473-0000 | **INSURANCE** | | | | |
| 6473-2000 | Insurance Property | 0.00 | 0.00 | 109,708.00 | 1.98 |
| 6473-3000 | Insurance Liability | 0.00 | 0.00 | 7,200.00 | 0.13 |
| 6473-9999 | **TOTAL INSURANCE** | **0.00** | **0.00** | **116,908.00** | **2.12** |
| | | | | | |
| 6475-0000 | **ONSITE ADMINISTRATION** | | | | |
| 6475-1300 | Property Management Payroll | 7,230.77 | 1.19 | 103,539.89 | 1.87 |
| 6475-2000 | Maintenance Engineer Salary Reimb. | 11,434.80 | 1.89 | 117,405.05 | 2.12 |
| 6475-4100 | Office Expenses | 175.31 | 0.03 | 3,659.82 | 0.07 |
| 6475-4180 | Postage and Courier | 76.14 | 0.01 | 4,503.06 | 0.08 |
| 6475-4190 | Recov. Postage and Printing | 0.00 | 0.00 | 667.86 | 0.01 |
| 6475-4440 | Dues and Subscriptions | 0.00 | 0.00 | 362.50 | 0.01 |
| 6475-5000 | Education and Training | 1,435.00 | 0.24 | 1,435.00 | 0.03 |
| 6475-5100 | Meals and Entertainment | 0.00 | 0.00 | 166.89 | 0.00 |
| 6475-9999 | **TOTAL ONSITE ADMINISTRATION** | **20,352.02** | **3.36** | **231,740.07** | **4.19** |
| | | | | | |
| 6479-9999 | **TOTAL RECOVERABLE EXPENSES** | **295,420.52** | **48.80** | **2,368,424.29** | **42.85** |
| | | | | | |
| 6480-0000 | **NON RECOVERABLE EXPENSES** | | | | |
| 6489-0000 | Legal | 0.00 | 0.00 | 705,000.00 | 12.76 |
| 6498-9999 | **TOTAL NON RECOVERABLE EXPENSES** | **0.00** | **0.00** | **705,000.00** | **12.76** |
| | | | | | |
| 6499-9998 | **TOTAL OPERATING EXPENSES** | **295,420.52** | **48.80** | **3,073,424.29** | **55.61** |
| | | | | | |
| 6499-9999 | **NET OPERATING INCOME** | **309,896.48** | **51.20** | **2,453,427.35** | **44.39** |

Regions Center (regdip)

## Cash Flow Statement
Period = Oct 2017

Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6500-0000 | **OWNERS EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| 6500-0001 | **GEN & ADMIN EXPENSES** |  |  |  |  |
| 6500-0210 | Meals and Entertainment | 593.22 | 0.10 | 644.25 | 0.01 |
| 6609-0000 | Asset Management Fees | 4,000.00 | 0.66 | 40,000.00 | 0.72 |
| 6610-0000 | Bank Charges | 238.98 | 0.04 | 1,941.56 | 0.04 |
| 6614-0000 | Non-Building Compliances/Reg. Fees | 26,975.00 | 4.46 | 110,849.21 | 2.01 |
| 6625-0000 | Printing/Reproduction | 1.00 | 0.00 | 1.00 | 0.00 |
| 6680-0000 | Leasing Commission Expense | 0.00 | 0.00 | 37,342.53 | 0.68 |
| 6699-9999 | **TOTAL GEN & ADMIN EXPENSES** | **31,808.20** | **5.25** | **190,778.55** | **3.45** |
|  |  |  |  |  |  |
| 6700-0000 | **DEBT INTEREST EXPENSES** |  |  |  |  |
| 6710-0000 | Interest Expense | 162,000.00 | 26.76 | 1,620,000.00 | 29.31 |
| 6799-9999 | **TOTAL DEBT INTEREST EXPENSES** | **162,000.00** | **26.76** | **1,620,000.00** | **29.31** |
|  |  |  |  |  |  |
| 8100-9999 | **TOTAL OWNERS EXPENSES** | **193,808.20** | **32.02** | **1,810,778.55** | **32.76** |
|  |  |  |  |  |  |
| 9090-9999 | **NET INCOME** | **116,088.28** | **19.18** | **642,648.80** | **11.63** |
|  |  |  |  |  |  |
|  | Adjustments |  |  |  |  |
| 1677-0000 | Tenant Improvements | 0.00 | 0.00 | -19,727.07 | -0.36 |
| 1677-1000 | Tenant Improvements WIP | -23,800.00 | -3.93 | -14,496.33 | -0.26 |
| 2220-0000 | Unearned Rent | 90,745.72 | 14.99 | 138,741.23 | 2.51 |
| 2230-0000 | Tenant Deposits | 0.00 | 0.00 | 1,449.00 | 0.03 |
|  | **Total Adjustments** | **66,945.72** | **11.06** | **105,966.83** | **1.92** |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | **Cash Flow** | **183,034.00** | **30.24** | **748,615.63** | **13.55** |

|  | Period to Date | Beginning Balance | Ending Balance | Difference |  |
|---|---|---:|---:|---:|---|
| 1110-1010 | Operating Acct. Primary | 0.00 | 0.00 | 0.00 |  |
| 1110-1011 | Operating Acct - Bank of Ark | 1,108,071.58 | 1,291,105.58 | 183,034.00 |  |
| 1110-1012 | Cash Transfer to/from New Books | -543,938.95 | -543,938.95 | 0.00 |  |
| 1171-0001 | Sec Dep - Bank of Ark | 43,412.61 | 43,412.61 | 0.00 |  |

Regions Center (regdip)

## Cash Flow Statement

Period = Oct 2017

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 1171-0002 | Security Deposit Transfer to/from new books | -41,963.61 | -41,963.61 | 0.00 | |
| | **Total Cash** | **565,581.63** | **748,615.63** | **183,034.00** | |
| | | | | | |
| | Year to Date | Beginning Balance | Ending Balance | Difference | |
| 1110-1010 | Operating Acct. Primary | 0.00 | 0.00 | 0.00 | |
| 1110-1011 | Operating Acct - Bank of Ark | 543,938.95 | 1,291,105.58 | 747,166.63 | |
| 1110-1012 | Cash Transfer to/from New Books | -543,938.95 | -543,938.95 | 0.00 | |
| 1171-0001 | Sec Dep - Bank of Ark | 41,963.61 | 43,412.61 | 1,449.00 | |
| 1171-0002 | Security Deposit Transfer to/from new books | -41,963.61 | -41,963.61 | 0.00 | |
| | **Total Cash** | **0.00** | **748,615.63** | **748,615.63** | |

Regions Center (regdip)

# General Ledger

## II. GENERAL LEDGER

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| **1110-1010** | | | | **Operating Acct. Primary** | | | | | **0.00** | **= Beginning Balance =** |
| | | | | Journal Batch 26046 | | | 1,973.33 | | 1,973.33 | |
| | | | | Check Batch 44146 | | | | 1,973.33 | 0.00 | |
| | | | | **Net Change=0.00** | | | **1,973.33** | **1,973.33** | **0.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **1110-1011** | | | | **Operating Acct - Bank of Ark** | | | | | **1,108,071.58** | **= Beginning Balance =** |
| regdip | Regions Center | 10/10/2017 | 10/2017 | Entergy (entergy) | K-116139 | 1431 | 87,523.99 | 0.00 | 1,195,595.57 | 58955840 8/9-9/9 |
| regdip | Regions Center | 10/10/2017 | 10/2017 | Entergy (entergy) | K-116140 | 20171010 | 0.00 | 85,946.83 | 1,109,648.74 | 58955840 8/9-9/9 |
| regdip | Regions Center | 10/27/2017 | 10/2017 | Southwestern Electric Power ... | R-173443 | TRA... | 0.00 | 2,417.84 | 1,107,230.90 | :Prog Gen Reverses receipt Ctrl# 172852 Re... |
| regdip | Regions Center | 10/27/2017 | 10/2017 | Southwestern Electric Power ... | R-173443 | TRA... | 0.00 | 123.70 | 1,107,107.20 | :Prog Gen Reverses receipt Ctrl# 172852 Re... |
| | | | | Receipt Batch 56433 | | | 1,449.00 | | 1,108,556.20 | |
| | | | | Receipt Batch 56440 | | | 11,168.72 | | 1,119,724.92 | |
| | | | | Receipt Batch 56441 | | | 127,437.52 | | 1,247,162.44 | |
| | | | | Receipt Batch 56469 | | | 37,769.22 | | 1,284,931.66 | |
| | | | | Journal Batch 25498 | | | | 162,000.00 | 1,122,931.66 | |
| | | | | Check Batch 43610 | | | | 44,608.92 | 1,078,322.74 | |
| | | | | Receipt Batch 56555 | | | 244,288.93 | | 1,322,611.67 | |
| | | | | Check Batch 43709 | | | | 122,058.22 | 1,200,553.45 | |
| | | | | Receipt Batch 56689 | | | 83,922.36 | | 1,284,475.81 | |
| | | | | Receipt Batch 56660 | | | 5,165.28 | | 1,289,641.09 | |
| | | | | Journal Batch 25925 | | | | 238.98 | 1,289,402.11 | |
| | | | | Check Batch 43911 | | | | 81,942.10 | 1,207,460.01 | |
| | | | | Check Batch 43912 | | | | 24.52 | 1,207,435.49 | |
| | | | | Check Batch 43913 | | | | 4,875.19 | 1,202,560.30 | |
| | | | | Check Batch 43914 | | | | 3,394.50 | 1,199,165.80 | |
| | | | | Check Batch 43915 | | | | 5,360.61 | 1,193,805.19 | |
| | | | | Check Batch 43916 | | | | 27.14 | 1,193,778.05 | |
| | | | | Check Batch 43917 | | | | 26,975.00 | 1,166,803.05 | |
| | | | | Receipt Batch 56780 | | | 3,158.88 | | 1,169,961.93 | |
| | | | | Receipt Batch 56806 | | | 78,821.92 | | 1,248,783.85 | |
| | | | | Check Batch 44089 | | | | 64,742.20 | 1,184,041.65 | |
| | | | | Receipt Batch 56910 | | | 2,541.54 | | 1,186,583.19 | |
| | | | | Receipt Batch 57245 | | | 1,973.33 | | 1,188,556.52 | |
| | | | | Journal Batch 26046 | | | | 1,973.33 | 1,186,583.19 | |
| | | | | Check Batch 44134 | | | | 1.00 | 1,186,582.19 | |
| | | | | Receipt Batch 56908 | | | 24,827.69 | | 1,211,409.88 | |
| | | | | Receipt Batch 56936 | | | 1,973.33 | | 1,213,383.21 | |
| | | | | Receipt Batch 57236 | | | 36,817.67 | | 1,250,200.88 | |

Regions Center (regdip)

## General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Receipt Batch 57241 | | | 35,204.28 | | 1,285,405.16 | |
| | | | | Receipt Batch 57243 | | | 3,158.88 | | 1,288,564.04 | |
| | | | | Receipt Batch 57072 | | | 2,541.54 | | 1,291,105.58 | |
| | | | | Net Change=183,034.00 | | | 789,744.08 | 606,710.08 | 1,291,105.58 = Ending Balance = | |
| | | | | | | | | | | |
| 1110-1012 | | | | Cash Transfer to/from  New Books | | | | | -543,938.95 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -543,938.95 = Ending Balance = | |
| | | | | | | | | | | |
| 1171-0001 | | | | Sec Dep - Bank of Ark | | | | | 43,412.61 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 43,412.61 = Ending Balance = | |
| | | | | | | | | | | |
| 1171-0002 | | | | Security Deposit Transfer to/fr... | | | | | -41,963.61 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -41,963.61 = Ending Balance = | |
| | | | | | | | | | | |
| 1322-0000 | | | | Suspense Account | | | | | 0.00 = Beginning Balance = | |
| regdip | Regions Center | 10/30/2017 | 10/2017 | Regions Old account | R-173096 | 002771 | 0.00 | 1,973.33 | -1,973.33 | :CHECKscan Payment - Voya payment |
| regdip | Regions Center | 10/31/2017 | 10/2017 | Regions Center (regionsc) | K-116974 | 2771 | 1,973.33 | 0.00 | 0.00 | to move Voya payment to new account |
| | | | | Net Change=0.00 | | | 1,973.33 | 1,973.33 | 0.00 = Ending Balance = | |
| | | | | | | | | | | |
| 1677-0000 | | | | Tenant Improvements | | | | | 19,727.07 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 19,727.07 = Ending Balance = | |
| | | | | | | | | | | |
| 1677-1000 | | | | Tenant Improvements WIP | | | | | -9,303.67 = Beginning Balance = | |
| regdip | Regions Center | 10/10/2017 | 10/2017 | C.B.M. Construction Co., Inc. ... | K-116137 | 1430 | 25,442.50 | 0.00 | 16,138.83 | 12th floor Whelan |
| regdip | Regions Center | 10/31/2017 | 10/2017 | Whelan Security Co. (t0009221) | R-172965 | | 0.00 | 1,642.50 | 14,496.33 | Automatically generated apply prepay receipt. |
| | | | | Net Change=23,800.00 | | | 25,442.50 | 1,642.50 | 14,496.33 = Ending Balance = | |
| | | | | | | | | | | |
| 2220-0000 | | | | Unearned Rent | | | | | -47,995.51 = Beginning Balance = | |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Southwestern Electric Power ... | R-170544 | :prepay | 123.70 | 0.00 | -47,871.81 | :Prog Gen prepayment transfer |
| regdip | Regions Center | 10/01/2017 | 10/2017 | RGN - Little Rock I, LLC (t0009294) | R-170545 | :prepay | 922.53 | 0.00 | -46,949.28 | :Prog Gen prepayment transfer |
| regdip | Regions Center | 10/01/2017 | 10/2017 | RGN - Little Rock I, LLC (t0009294) | R-171116 | 476351 | 0.00 | 450.19 | -47,399.47 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | RGN - Little Rock I, LLC (t0009294) | R-171116 | 476351 | 0.00 | 236.17 | -47,635.64 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | RGN - Little Rock I, LLC (t0009294) | R-171116 | 476351 | 0.00 | 236.17 | -47,871.81 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Anderson, Murphy & Hopkins, ... | R-171251 | zero r... | 30.00 | 0.00 | -47,841.81 | |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Rasco, Winter, Abston, Moore ... | R-171711 | 995169 | 0.00 | 270.14 | -48,111.95 | :CHECKscan Payment |
| regdip | Regions Center | 10/06/2017 | 10/2017 | Ghidotti Communications, LLC ... | R-171710 | 004047 | 0.00 | 0.08 | -48,112.03 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | Wittenberg, Delony & Davidson... | R-172561 | 036032 | 0.00 | 12,576.00 | -60,688.03 | :CHECKscan Payment |
| regdip | Regions Center | 10/27/2017 | 10/2017 | Southwestern Electric Power ... | R-172852 | TRA... | 0.00 | 123.70 | -60,811.73 | Reversed by ctrl# 173443 Reapply |

Regions Center (regdip)

## General Ledger

Period = Oct 2017
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| regdip | Regions Center | 10/27/2017 | 10/2017 | Southwestern Electric Power ... | R-173443 | TRA... | 123.70 | 0.00 | -60,688.03 | :Prog Gen Reverses receipt Ctrl# 172852 Re... |
| regdip | Regions Center | 10/27/2017 | 10/2017 | Voya Services Company fka I... | R-174043 | Transfer | 0.00 | 0.02 | -60,688.05 | |
| regdip | Regions Center | 10/27/2017 | 10/2017 | Voya Services Company fka I... | R-174043 | Transfer | 0.00 | 1,973.31 | -62,661.36 | |
| regdip | Regions Center | 10/30/2017 | 10/2017 | Wilson & Associates, P.L.L.C (... | R-174013 | 161474 | 0.00 | 36,817.67 | -99,479.03 | |
| regdip | Regions Center | 10/30/2017 | 10/2017 | Baird, Kurtz & Dobson (t0009261) | R-174039 | 191716 | 0.00 | 35,204.28 | -134,683.31 | |
| regdip | Regions Center | 10/30/2017 | 10/2017 | GDH Consulting, Inc. (t0009213) | R-174041 | 031665 | 0.00 | 3,158.88 | -137,842.19 | |
| regdip | Regions Center | 10/31/2017 | 10/2017 | Whelan Security Co. (t0009221) | R-172965 | | 1,642.50 | 0.00 | -136,199.69 | Automatically generated apply prepay receipt. |
| regdip | Regions Center | 10/31/2017 | 10/2017 | Southwestern Electric Power ... | R-173539 | TRA... | 0.00 | 123.70 | -136,323.39 | |
| regdip | Regions Center | 10/31/2017 | 10/2017 | Southwestern Electric Power ... | R-173539 | TRA... | 0.00 | 123.70 | -136,447.09 | |
| regdip | Regions Center | 10/31/2017 | 10/2017 | Southwestern Electric Power ... | R-173539 | TRA... | 0.00 | 2,294.14 | -138,741.23 | |
| | | | | Net Change=-90,745.72 | | | 2,842.43 | 93,588.15 | -138,741.23 | = Ending Balance = |
| | | | | | | | | | | |
| 2230-0000 | | | | Tenant Deposits | | | | | -1,449.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -1,449.00 | = Ending Balance = |
| | | | | | | | | | | |
| 3800-0000 | | | | Retained Earnings | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| 4110-0000 | | | | Base Rent | | | | | -4,416,615.90 | = Beginning Balance = |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Southwestern Electric Power ... | R-170544 | :prepay | 0.00 | 123.70 | -4,416,739.60 | :Prog Gen prepayment transfer |
| regdip | Regions Center | 10/01/2017 | 10/2017 | RGN - Little Rock I, LLC (t0009294) | R-170545 | :prepay | 0.00 | 922.53 | -4,417,662.13 | :Prog Gen prepayment transfer |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Skye Benefits (t0010785) | R-171102 | :ACH... | 0.00 | 912.00 | -4,418,574.13 | Pre-Authorized Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Skye Benefits (t0010785) | R-171103 | :ACH... | 0.00 | 537.00 | -4,419,111.13 | Pre-Authorized Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | The Design Group (t0009195) | R-171113 | 005708 | 0.00 | 1,346.15 | -4,420,457.28 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | The Design Group (t0009195) | R-171113 | 005708 | 0.00 | 3,649.15 | -4,424,106.43 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Airfirst, Inc. (t0009186) | R-171114 | 3670 | 0.00 | 6,173.42 | -4,430,279.85 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | RGN - Little Rock I, LLC (t0009294) | R-171116 | 476351 | 0.00 | 21,218.55 | -4,451,498.40 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Wilson & Associates, P.L.L.C (... | R-171117 | 161249 | 0.00 | 36,817.67 | -4,488,316.07 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Wittenberg, Delony & Davidson... | R-171118 | 035983 | 0.00 | 12,576.00 | -4,500,892.07 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Baird, Kurtz & Dobson (t0009261) | R-171119 | 190891 | 0.00 | 35,204.28 | -4,536,096.35 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | The Design Group (t0009195) | R-171120 | 5670 | 0.00 | 1,346.15 | -4,537,442.50 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | The Design Group (t0009195) | R-171120 | 5670 | 0.00 | 3,649.15 | -4,541,091.65 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Rasco, Winter, Abston, Moore ... | R-171121 | 0024... | 0.00 | 270.14 | -4,541,361.79 | :CHECKscan Payment |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Anderson, Murphy & Hopkins, ... | R-171251 | zero r... | 0.00 | 30.00 | -4,541,391.79 | |
| regdip | Regions Center | 10/02/2017 | 10/2017 | Arkansas Anit-Aging P.A. (t00... | R-171252 | 002414 | 0.00 | 2,153.58 | -4,543,545.37 | :CHECKscan Payment |
| regdip | Regions Center | 10/02/2017 | 10/2017 | Anderson, Murphy & Hopkins, ... | R-171253 | 013687 | 0.00 | 26,971.14 | -4,570,516.51 | :CHECKscan Payment |
| regdip | Regions Center | 10/02/2017 | 10/2017 | The Communications Group, Inc... | R-171254 | 128421 | 0.00 | 8,644.50 | -4,579,161.01 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Kiski Legal, LLC (t0009215) | R-171697 | 002013 | 0.00 | 4,198.43 | -4,583,359.44 | :CHECKscan Payment |

Regions Center (regdip)

# General Ledger

Period = Oct 2017
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| regdip | Regions Center | 10/05/2017 | 10/2017 | ARCare (t0009188) | R-171698 | 141912 | 0.00 | 5,337.15 | -4,588,696.59 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009244) | R-171699 | 0000... | 0.00 | 34,578.51 | -4,623,275.10 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009245) | R-171700 | 0000... | 0.00 | 45,928.85 | -4,669,203.95 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009246) | R-171701 | 0000... | 0.00 | 2,415.31 | -4,671,619.26 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009247) | R-171702 | 0000... | 0.00 | 17,331.57 | -4,688,950.83 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009248) | R-171703 | 0000... | 0.00 | 19,144.59 | -4,708,095.42 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009249) | R-171704 | 0000... | 0.00 | 19,158.08 | -4,727,253.50 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009250) | R-171705 | 0000... | 0.00 | 19,079.57 | -4,746,333.07 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009251) | R-171706 | 0000... | 0.00 | 11,236.27 | -4,757,569.34 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009252) | R-171707 | 0000... | 0.00 | 10,120.81 | -4,767,690.15 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009253) | R-171708 | 0000... | 0.00 | 17,109.55 | -4,784,799.70 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009254) | R-171709 | 0000... | 0.00 | 9,568.00 | -4,794,367.70 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Rasco, Winter, Abston, Moore ... | R-171711 | 995169 | 0.00 | 9,004.52 | -4,803,372.22 | :CHECKscan Payment |
| regdip | Regions Center | 10/06/2017 | 10/2017 | Ghidotti Communications, LLC ... | R-171710 | 004047 | 0.00 | 2,294.13 | -4,805,666.35 | :CHECKscan Payment |
| regdip | Regions Center | 10/06/2017 | 10/2017 | Ghidotti Communications, LLC ... | R-171710 | 004047 | 0.00 | 3,889.88 | -4,809,556.23 | :CHECKscan Payment |
| regdip | Regions Center | 10/06/2017 | 10/2017 | Whelan Security Co. (t0009221) | R-171712 | 157218 | 0.00 | 1,843.75 | -4,811,399.98 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Twentieth Floor Corporation (t... | R-172218 | 01353 | 0.00 | 358.25 | -4,811,758.23 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Twentieth Floor Corporation (t... | R-172218 | 01353 | 0.00 | 19,849.82 | -4,831,608.05 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Twentieth Floor Corporation (t... | R-172218 | 01353 | 0.00 | 19,849.82 | -4,851,457.87 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Twentieth Floor Corporation (t... | R-172218 | 01353 | 0.00 | 19,849.82 | -4,871,307.69 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Twentieth Floor Corporation (t... | R-172218 | 01353 | 0.00 | 13,464.65 | -4,884,772.34 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Disability Rights Arkansas, Inc. ... | R-172219 | 003807 | 0.00 | 7,404.35 | -4,892,176.69 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Bill Dickenson, Ben Dickenson... | R-172220 | 00002124 | 0.00 | 919.82 | -4,893,096.51 | :CHECKscan Payment |
| regdip | Regions Center | 10/11/2017 | 10/2017 | G & G Hospitality, LLC (t0009296) | R-172221 | 010520 | 0.00 | 1,817.33 | -4,894,913.84 | :CHECKscan Payment |
| regdip | Regions Center | 10/13/2017 | 10/2017 | Franke's Inc (t0009208) | R-172136 | 017053 | 0.00 | 1,165.28 | -4,896,079.12 | :CHECKscan Payment |
| regdip | Regions Center | 10/20/2017 | 10/2017 | GDH Consulting, Inc. (t0009213) | R-172489 | 031535 | 0.00 | 3,158.88 | -4,899,238.00 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | W. Lyn Fruchey (t0009207) | R-172560 | 009147 | 0.00 | 1,828.30 | -4,901,066.30 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | Richard A. Stephens & Associat... | R-172562 | 005124 | 0.00 | 900.80 | -4,901,967.10 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | Munson Rowlett Moore & Boon... | R-172563 | 040004 | 0.00 | 22,810.73 | -4,924,777.83 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | The Little Rock Club, Inc (t000... | R-172566 | 011948 | 0.00 | 12,000.00 | -4,936,777.83 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | Washington Barber College, Inc... | R-172567 | 00003148 | 0.00 | 302.50 | -4,937,080.33 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | Washington Barber College, Inc... | R-172567 | 00003148 | 0.00 | 98.75 | -4,937,179.08 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | Washington Barber College, Inc... | R-172567 | 00003148 | 0.00 | 2,098.75 | -4,939,277.83 | :CHECKscan Payment |
| regdip | Regions Center | 10/27/2017 | 10/2017 | Southwestern Electric Power ... | R-172852 | TRA... | 0.00 | 2,417.84 | -4,941,695.67 | Reversed by ctrl# 173443 Reapply |
| regdip | Regions Center | 10/27/2017 | 10/2017 | Southwestern Electric Power ... | R-173443 | TRA... | 2,417.84 | 0.00 | -4,939,277.83 | :Prog Gen Reverses receipt Ctrl# 172852 Re... |
| regdip | Regions Center | 10/30/2017 | 10/2017 | Steel, Wright & Collier, PLLC (... | R-172845 | 001926 | 0.00 | 2,683.45 | -4,941,961.28 | :CHECKscan Payment |
|  |  |  |  | Net Change=-525,345.38 |  |  | 2,417.84 | 527,763.22 | -4,941,961.28 | = Ending Balance = |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4119-1000** | | | | **Storage Rent** | | | | | **-3,636.66** | = Beginning Balance = |
| regdip | Regions Center | 10/11/2017 | 10/2017 | Twentieth Floor Corporation (t... | R-172218 | 01353 | 0.00 | 408.50 | -4,045.16 | :CHECKscan Payment |
| | | | | Net Change=-408.50 | | | 0.00 | 408.50 | -4,045.16 | = Ending Balance = |
| | | | | | | | | | | |
| **4120-0000** | | | | **CAM Estimates** | | | | | **-106,017.66** | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009244) | R-171699 | 0000... | 0.00 | 1,981.06 | -107,998.72 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009245) | R-171700 | 0000... | 0.00 | 2,631.34 | -110,630.06 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009246) | R-171701 | 0000... | 0.00 | 138.38 | -110,768.44 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009247) | R-171702 | 0000... | 0.00 | 992.95 | -111,761.39 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009248) | R-171703 | 0000... | 0.00 | 1,096.82 | -112,858.21 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009249) | R-171704 | 0000... | 0.00 | 1,097.60 | -113,955.81 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009250) | R-171705 | 0000... | 0.00 | 1,093.10 | -115,048.91 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009251) | R-171706 | 0000... | 0.00 | 643.74 | -115,692.65 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009252) | R-171707 | 0000... | 0.00 | 576.35 | -116,269.00 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009253) | R-171708 | 0000... | 0.00 | 980.23 | -117,249.23 | :CHECKscan Payment |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Regions Bank (t0009254) | R-171709 | 0000... | 0.00 | 548.17 | -117,797.40 | :CHECKscan Payment |
| | | | | Net Change=-11,779.74 | | | 0.00 | 11,779.74 | -117,797.40 | = Ending Balance = |
| | | | | | | | | | | |
| **4163-0000** | | | | **Percentage Rent** | | | | | **-36,000.00** | = Beginning Balance = |
| regdip | Regions Center | 10/13/2017 | 10/2017 | Franke's Inc (t0009208) | R-172136 | 017053 | 0.00 | 4,000.00 | -40,000.00 | :CHECKscan Payment |
| | | | | Net Change=-4,000.00 | | | 0.00 | 4,000.00 | -40,000.00 | = Ending Balance = |
| | | | | | | | | | | |
| **4165-0000** | | | | **Parking Income** | | | | | **-330,234.91** | = Beginning Balance = |
| regdip | Regions Center | 10/01/2017 | 10/2017 | Progressive Parking | R-171115 | 012257 | 0.00 | 15,433.05 | -345,667.96 | :CHECKscan Payment |
| regdip | Regions Center | 10/23/2017 | 10/2017 | Progressive Parking | R-172568 | 012347 | 0.00 | 25,000.00 | -370,667.96 | :CHECKscan Payment |
| regdip | Regions Center | 10/30/2017 | 10/2017 | Progressive Parking | R-172847 | 012381 | 0.00 | 22,144.24 | -392,812.20 | :CHECKscan Payment |
| | | | | Net Change=-62,577.29 | | | 0.00 | 62,577.29 | -392,812.20 | = Ending Balance = |
| | | | | | | | | | | |
| **4167-0000** | | | | **Space/Antenna Rent** | | | | | **-28,617.04** | = Beginning Balance = |
| regdip | Regions Center | 10/23/2017 | 10/2017 | BSI | R-172565 | 007144 | 0.00 | 1,034.03 | -29,651.07 | :CHECKscan Payment |
| | | | | Net Change=-1,034.03 | | | 0.00 | 1,034.03 | -29,651.07 | = Ending Balance = |
| | | | | | | | | | | |
| **4186-0000** | | | | **Miscellaneous Income** | | | | | **-412.47** | = Beginning Balance = |
| regdip | Regions Center | 10/23/2017 | 10/2017 | AT&T | R-172564 | 6765... | 0.00 | 172.06 | -584.53 | :CHECKscan Payment |
| | | | | Net Change=-172.06 | | | 0.00 | 172.06 | -584.53 | = Ending Balance = |
| | | | | | | | | | | |
| **6110-2000** | | | | **Landscaping Interior** | | | | | **4,441.50** | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Plantation Services, Inc (plantati) | K-116522 | 1439 | 493.50 | 0.00 | 4,935.00 | 10/2017 |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=493.50 | | | 493.50 | 0.00 | 4,935.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6111-0000 | | | | Grounds Maintenance Contract | | | | | 5,085.00 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | R&S Landscaping (rsland) | K-115917 | 1428 | 565.00 | 0.00 | 5,650.00 | October 2017 |
| | | | | Net Change=565.00 | | | 565.00 | 0.00 | 5,650.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6121-0000 | | | | UPS and Generator Maint/Dock | | | | | 3,796.51 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,796.51 | = Ending Balance = |
| | | | | | | | | | | |
| 6123-0000 | | | | Skywalk Maintenance | | | | | 3,144.00 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Colliers International (colliers) | K-115913 | 1424 | 393.00 | 0.00 | 3,537.00 | October 2017 |
| | | | | Net Change=393.00 | | | 393.00 | 0.00 | 3,537.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6125-0000 | | | | Signage Maintenance | | | | | 311.54 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 311.54 | = Ending Balance = |
| | | | | | | | | | | |
| 6129-0000 | | | | Repairs/Maintenance Miscella... | | | | | 20,000.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 20,000.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6131-0000 | | | | Holiday Decorations | | | | | 1,411.09 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 1,411.09 | = Ending Balance = |
| | | | | | | | | | | |
| 6370-0000 | | | | Security Service | | | | | 198,581.91 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Whelan Security Co., Inc (whelan) | K-115918 | 1429 | 9,806.86 | 0.00 | 208,388.77 | 9/9/17-9/22/17 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Whelan Security Co., Inc (whelan) | K-116525 | 1442 | 9,823.89 | 0.00 | 218,212.66 | 9/23/2017-10/6/2017 |
| | | | | Net Change=19,630.75 | | | 19,630.75 | 0.00 | 218,212.66 | = Ending Balance = |
| | | | | | | | | | | |
| 6371-0000 | | | | Security System Repair | | | | | 8,239.68 | = Beginning Balance = |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Alarmco, Inc. (5alarmco) | K-116818 | 1449 | 277.96 | 0.00 | 8,517.64 | trace out network feed from DVR |
| | | | | Net Change=277.96 | | | 277.96 | 0.00 | 8,517.64 | = Ending Balance = |
| | | | | | | | | | | |
| 6372-0000 | | | | Security Supplies | | | | | 1,208.22 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Alarmco, Inc. (5alarmco) | K-116515 | 1432 | 449.63 | 0.00 | 1,657.85 | GYM keyfobs |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Alarmco, Inc. (5alarmco) | K-116818 | 1449 | 449.63 | 0.00 | 2,107.48 | Gym Fobs |
| | | | | Net Change=899.26 | | | 899.26 | 0.00 | 2,107.48 | = Ending Balance = |
| | | | | | | | | | | |
| 6375-0000 | | | | Fire Protection/Alarms | | | | | 146.77 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 146.77 | = Ending Balance = |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| **6377-0000** | | | | **Fire and Safety Supplies/Labor** | | | | | 8,414.80 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 8,414.80 | = Ending Balance = |
| | | | | | | | | | | |
| **6378-0000** | | | | **Fire and Safety Inspections** | | | | | 3,472.52 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,472.52 | = Ending Balance = |
| | | | | | | | | | | |
| **6379-0040** | | | | **Building Supplies** | | | | | 843.68 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 843.68 | = Ending Balance = |
| | | | | | | | | | | |
| **6379-2000** | | | | **Interior Building Repairs** | | | | | 29,629.97 | = Beginning Balance = |
| regdip | Regions Center | 10/10/2017 | 10/2017 | C.B.M. Construction Co., Inc. ... | K-116137 | 1430 | 2,827.94 | 0.00 | 32,457.91 | Munson Cabinet Tear Out due to W |
| regdip | Regions Center | 10/10/2017 | 10/2017 | C.B.M. Construction Co., Inc. ... | K-116137 | 1430 | 4,469.60 | 0.00 | 36,927.51 | 2nd fl ceiling repair from 3rd f |
| regdip | Regions Center | 10/26/2017 | 10/2017 | D & N Construction (dnconst) | K-116821 | 1452 | 1,045.00 | 0.00 | 37,972.51 | 17th foor access doors |
| regdip | Regions Center | 10/26/2017 | 10/2017 | D & N Construction (dnconst) | K-116821 | 1452 | 1,079.00 | 0.00 | 39,051.51 | 3rd Floor wall work |
| | | | | Net Change=9,421.54 | | | 9,421.54 | 0.00 | 39,051.51 | = Ending Balance = |
| | | | | | | | | | | |
| **6379-5000** | | | | **Carpet Repair/Replace/Clean** | | | | | 776.46 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Cintas Corp. Loc 570 (cintas) | K-115912 | 1423 | 47.49 | 0.00 | 823.95 | 9/19/17 |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Cintas Corp. Loc 570 (cintas) | K-116820 | 1451 | 47.49 | 0.00 | 871.44 | 10/10/17 |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Cintas Corp. Loc 570 (cintas) | K-116820 | 1451 | 47.49 | 0.00 | 918.93 | 10/17/17 |
| | | | | Net Change=142.47 | | | 142.47 | 0.00 | 918.93 | = Ending Balance = |
| | | | | | | | | | | |
| **6379-6000** | | | | **Glass Repair** | | | | | 27,408.54 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Binswanger Glass #056 (binswang) | K-116518 | 1435 | 944.67 | 0.00 | 28,353.21 | Side load closer arm assemblies |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Binswanger Glass #056 (binswang) | K-116819 | 1450 | 21,326.68 | 0.00 | 49,679.89 | 9/29/17 |
| | | | | Net Change=22,271.35 | | | 22,271.35 | 0.00 | 49,679.89 | = Ending Balance = |
| | | | | | | | | | | |
| **6380-1000** | | | | **Janitorial Night Service** | | | | | 242,491.31 | = Beginning Balance = |
| regdip | Regions Center | 10/26/2017 | 10/2017 | JK Janitorial Services (jkjanito) | K-116822 | 1453 | 27,849.07 | 0.00 | 270,340.38 | October 2017 |
| | | | | Net Change=27,849.07 | | | 27,849.07 | 0.00 | 270,340.38 | = Ending Balance = |
| | | | | | | | | | | |
| **6390-3000** | | | | **Pest Control Interior** | | | | | 2,266.50 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 2,266.50 | = Ending Balance = |
| | | | | | | | | | | |
| **6403-0000** | | | | **Window Cleaning** | | | | | 7,018.51 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 7,018.51 | = Ending Balance = |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| **6409-0000** | | | | **Roof Repairs** | | | | | **0.00** | **= Beginning Balance =** |
| regdip | Regions Center | 10/19/2017 | 10/2017 | ACS Roof Maintenance, Inc. (a... | K-116516 | 1433 | 62,516.83 | 0.00 | 62,516.83 | 3rd floor roof replacement |
| | | | | Net Change=62,516.83 | | | **62,516.83** | **0.00** | **62,516.83** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6423-0000** | | | | **Locksmith** | | | | | **498.50** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **498.50** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6430-0000** | | | | **Elevator Contract** | | | | | **105,685.38** | **= Beginning Balance =** |
| regdip | Regions Center | 10/05/2017 | 10/2017 | OTIS Elevator Company (otis) | K-115916 | 1427 | 11,742.82 | 0.00 | 117,428.20 | 10/1-10/31 |
| | | | | Net Change=11,742.82 | | | **11,742.82** | **0.00** | **117,428.20** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6431-0000** | | | | **Elevator Repairs & Supplies** | | | | | **2,254.68** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **2,254.68** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6438-0000** | | | | **Electrical Repair/Replace** | | | | | **10,942.81** | **= Beginning Balance =** |
| regdip | Regions Center | 10/05/2017 | 10/2017 | JSK Company, Inc. (ikelect) | K-115914 | 1425 | 196.20 | 0.00 | 11,139.01 | install temporary power to swing |
| regdip | Regions Center | 10/10/2017 | 10/2017 | C.B.M. Construction Co., Inc. ... | K-116137 | 1430 | 1,794.19 | 0.00 | 12,933.20 | Lenses Replacement, Circut Repai |
| | | | | Net Change=1,990.39 | | | **1,990.39** | **0.00** | **12,933.20** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6438-1000** | | | | **Electrical Supplies/Lightbulbs** | | | | | **15,586.47** | **= Beginning Balance =** |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 322.33 | 0.00 | 15,908.80 | t0004800 09.2017 P Card All Electric Supply |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 1,450.50 | 0.00 | 17,359.30 | t0004800 09.2017 P Card ZORO TOOLS INC |
| | | | | Net Change=1,772.83 | | | **1,772.83** | **0.00** | **17,359.30** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6446-0000** | | | | **Plumbing Supplies/Labor** | | | | | **19,705.54** | **= Beginning Balance =** |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Mid-Town Mechanical Service... | K-116520 | 1437 | 207.84 | 0.00 | 19,913.38 | 5th Floor Urinal |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Mid-Town Mechanical Service... | K-116823 | 1454 | 239.93 | 0.00 | 20,153.31 | Exterior Hose Bib repair on East |
| | | | | Net Change=447.77 | | | **447.77** | **0.00** | **20,153.31** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6452-0000** | | | | **HVAC Supplies** | | | | | **3,032.66** | **= Beginning Balance =** |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 54.25 | 0.00 | 3,086.91 | t0004800 09.2017 P Card HARPER SHEET... |
| | | | | Net Change=54.25 | | | **54.25** | **0.00** | **3,086.91** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6454-0000** | | | | **HVAC Contract Services** | | | | | **82,645.50** | **= Beginning Balance =** |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Powers Mechanical Service Co... | K-116523 | 1440 | 313.38 | 0.00 | 82,958.88 | Software revision |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Powers Mechanical Service Co... | K-116523 | 1440 | 144.21 | 0.00 | 83,103.09 | Blew off Drives on Roof of Parki |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Trane U.S. Inc. (traneus) | K-116524 | 1441 | 728.43 | 0.00 | 83,831.52 | repair chill water exp tank |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Trane U.S. Inc. (traneus) | K-116524 | 1441 | 422.48 | 0.00 | 84,254.00 | insulate piping on 3 roof |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| regdip | Regions Center | 10/19/2017 | 10/2017 | Trane U.S. Inc. (traneus) | K-116524 | 1441 | 1,128.58 | 0.00 | 85,382.58 | disconnect piping on lower roof |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Trane U.S. Inc. (traneus) | K-116524 | 1441 | 320.39 | 0.00 | 85,702.97 | replace drian line on 3 intellip |
| | | | | Net Change=3,057.47 | | | 3,057.47 | 0.00 | 85,702.97 | = Ending Balance = |
| | | | | | | | | | | |
| 6455-0000 | | | | HVAC Water Treatment | | | | | 3,402.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,402.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6465-1000 | | | | Building Signage | | | | | 141.47 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 130.88 | 0.00 | 272.35 | t0004800 09.2017 P Card image 3 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 114.25 | 0.00 | 386.60 | t0004800 09.2017 P Card image 3 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 550.45 | 0.00 | 937.05 | t0004800 09.2017 P Card image 3 |
| | | | | Net Change=795.58 | | | 795.58 | 0.00 | 937.05 | = Ending Balance = |
| | | | | | | | | | | |
| 6470-6000 | | | | Engineering Uniforms and Cleaning | | | | | 157.25 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 157.25 | = Ending Balance = |
| | | | | | | | | | | |
| 6471-1000 | | | | Electricity | | | | | 715,466.07 | = Beginning Balance = |
| regdip | Regions Center | 10/10/2017 | 10/2017 | Entergy (entergy) | K-116138 | 1431 | 87,523.99 | 0.00 | 802,990.06 | 58955840 8/9-9/9 |
| regdip | Regions Center | 10/10/2017 | 10/2017 | Entergy (entergy) | K-116139 | 1431 | 0.00 | 87,523.99 | 715,466.07 | 58955840 8/9-9/9 |
| regdip | Regions Center | 10/10/2017 | 10/2017 | Entergy (entergy) | K-116140 | 20171010 | 85,946.83 | 0.00 | 801,412.90 | 58955840 8/9-9/9 |
| | | | | Net Change=85,946.83 | | | 173,470.82 | 87,523.99 | 801,412.90 | = Ending Balance = |
| | | | | | | | | | | |
| 6471-2000 | | | | Cable/Music Contract | | | | | 5,266.08 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | ATT (att5014) | K-115909 | 1420 | 145.01 | 0.00 | 5,411.09 | 252107155 7/26-8/25 |
| regdip | Regions Center | 10/05/2017 | 10/2017 | ATT (att5014) | K-115911 | 1422 | 151.16 | 0.00 | 5,562.25 | 159835911 8/4-9/3 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | ATT (att5014) | K-116517 | 1434 | 110.01 | 0.00 | 5,672.26 | 252107155 8/26/2017-9/25/2017 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Comcast (comcasta) | K-116519 | 1436 | 338.26 | 0.00 | 6,010.52 | 8396600011170596 10/6-11/5 |
| | | | | Net Change=744.44 | | | 744.44 | 0.00 | 6,010.52 | = Ending Balance = |
| | | | | | | | | | | |
| 6471-4000 | | | | Water | | | | | 28,348.24 | = Beginning Balance = |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Utility Billing Services (utilityb) | K-116824 | 1455 | 2,552.63 | 0.00 | 30,900.87 | 2010471302 8/30-9/27 |
| | | | | Net Change=2,552.63 | | | 2,552.63 | 0.00 | 30,900.87 | = Ending Balance = |
| | | | | | | | | | | |
| 6471-5000 | | | | Sewer | | | | | 74,001.36 | = Beginning Balance = |
| regdip | Regions Center | 10/26/2017 | 10/2017 | Utility Billing Services (utilityb) | K-116824 | 1455 | 9,827.32 | 0.00 | 83,828.68 | 2010471302 8/30-9/27 |
| | | | | Net Change=9,827.32 | | | 9,827.32 | 0.00 | 83,828.68 | = Ending Balance = |
| | | | | | | | | | | |
| 6471-6000 | | | | Telephone | | | | | 3,452.93 | = Beginning Balance = |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| regdip | Regions Center | 10/05/2017 | 10/2017 | AT&T (att5001) | K-115907 | 1418 | 517.57 | 0.00 | 3,970.50 | 50137261625304 9/7-10/6 |
| regdip | Regions Center | 10/05/2017 | 10/2017 | AT&T (att5001) | K-115908 | 1419 | 308.14 | 0.00 | 4,278.64 | 50137679596204 9/9-10/8 |
| regdip | Regions Center | 10/05/2017 | 10/2017 | ATT (att5014) | K-115910 | 1421 | 258.73 | 0.00 | 4,537.37 | 159806909 8/1-8/31 |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 24.52 | 0.00 | 4,561.89 | t4800 B. Ellis Cell Phone 8/9/17 - 9/8/17 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116528 | 1443 | 24.52 | 0.00 | 4,586.41 | t4800 B. Ellis Cell Phone 9/8/17-10/8/17 |
| | | | | Net Change=1,133.48 | | | 1,133.48 | 0.00 | 4,586.41 | = Ending Balance = |
| | | | | | | | | | | |
| 6471-8000 | | | | Trash Disposal | | | | | 19,853.97 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 19,853.97 | = Ending Balance = |
| | | | | | | | | | | |
| 6472-1000 | | | | Property Management Fees | | | | | 85,578.30 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 10,541.96 | 0.00 | 96,120.26 | 09/2017 Mgmt Fee-regdip |
| | | | | Net Change=10,541.96 | | | 10,541.96 | 0.00 | 96,120.26 | = Ending Balance = |
| | | | | | | | | | | |
| 6473-2000 | | | | Insurance Property | | | | | 109,708.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 109,708.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6473-3000 | | | | Insurance Liability | | | | | 7,200.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 7,200.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-1300 | | | | Property Management Payroll | | | | | 96,309.12 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 425.20 | 0.00 | 96,734.32 | t4800 Insurance T. Martin |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 16.57 | 0.00 | 96,750.89 | t4800 Insurance A. Mundy |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 3,394.50 | 0.00 | 100,145.39 | t0004800 Payroll 09/30/2017 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116530 | 1445 | 3,394.50 | 0.00 | 103,539.89 | t0004800 Payroll 10/15/2017 |
| | | | | Net Change=7,230.77 | | | 7,230.77 | 0.00 | 103,539.89 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-2000 | | | | Maintenance Engineer Salary ... | | | | | 105,970.25 | = Beginning Balance = |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 417.55 | 0.00 | 106,387.80 | t4800 Insurance J. Adams |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 425.79 | 0.00 | 106,813.59 | t4800 Insurance R. Ellis |
| regdip | Regions Center | 10/05/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-115915 | 1426 | 5,230.85 | 0.00 | 112,044.44 | t0004800 Maintenance Payroll 09/30/2017 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116531 | 1446 | 5,360.61 | 0.00 | 117,405.05 | t0004800 Maintenance Payroll 10/15/2017 |
| | | | | Net Change=11,434.80 | | | 11,434.80 | 0.00 | 117,405.05 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-4100 | | | | Office Expenses | | | | | 3,484.51 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 95.00 | 0.00 | 3,579.51 | t0004800 09.2017 P Card CL CPATIAL SOL |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 24.09 | 0.00 | 3,603.60 | t0004800 09.2017 P Card TARGET |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 43.59 | 0.00 | 3,647.19 | t0004800 09.2017 P Card STAPLES |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 12.63 | 0.00 | 3,659.82 | t0004800 09.2017 P Card TARGET |
| | | | | Net Change=175.31 | | | 175.31 | 0.00 | 3,659.82 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-4180 | | | | Postage and Courier | | | | | 4,426.92 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 49.00 | 0.00 | 4,475.92 | t0004800 09.2017 P Card USPS PO |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116532 | 1447 | 27.14 | 0.00 | 4,503.06 | t4530 Q2 and Q3 Postage |
| | | | | Net Change=76.14 | | | 76.14 | 0.00 | 4,503.06 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-4190 | | | | Recov. Postage and Printing | | | | | 667.86 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 667.86 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-4440 | | | | Dues and Subscriptions | | | | | 362.50 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 362.50 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-5000 | | | | Education and Training | | | | | 0.00 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 1,435.00 | 0.00 | 1,435.00 | t0004800 09.2017 P Card BOMI INTERNAT... |
| | | | | Net Change=1,435.00 | | | 1,435.00 | 0.00 | 1,435.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6475-5100 | | | | Meals and Entertainment | | | | | 166.89 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 166.89 | = Ending Balance = |
| | | | | | | | | | | |
| 6489-0000 | | | | Legal | | | | | 705,000.00 | = Beginning Balance = |
| regdip | Regions Center | 10/12/2017 | 10/2017 | Quattlebaum, Grooms, Tull & B... | K-116267 | 10 | 685.00 | 0.00 | 705,685.00 | 12/15/16, 05/01/17-05/17/17 |
| regdip | Regions Center | 10/12/2017 | 10/2017 | Quattlebaum, Grooms, Tull & B... | K-116267 | 10 | 0.00 | 685.00 | 705,000.00 | 12/15/16, 05/01/17-05/17/17 CR on partial pymt |
| | | | | Net Change=0.00 | | | 685.00 | 685.00 | 705,000.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6500-0210 | | | | Meals and Entertainment | | | | | 51.03 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 124.88 | 0.00 | 175.91 | t0004800 09.2017 P Card K Hall and Sons |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 162.66 | 0.00 | 338.57 | t0004800 09.2017 P Card SAMSCLUB |
| regdip | Regions Center | 10/19/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116529 | 1444 | 305.68 | 0.00 | 644.25 | t0004800 09.2017 P Card ARKANSAS NEW... |
| | | | | Net Change=593.22 | | | 593.22 | 0.00 | 644.25 | = Ending Balance = |
| | | | | | | | | | | |
| 6609-0000 | | | | Asset Management Fees | | | | | 36,000.00 | = Beginning Balance = |
| regdip | Regions Center | 10/19/2017 | 10/2017 | McGhee Real Estate Services, I... | K-116521 | 1438 | 4,000.00 | 0.00 | 40,000.00 | PM Subcontractor Fee |
| | | | | Net Change=4,000.00 | | | 4,000.00 | 0.00 | 40,000.00 | = Ending Balance = |
| | | | | | | | | | | |
| 6610-0000 | | | | Bank Charges | | | | | 1,702.58 | = Beginning Balance = |
| regdip | Regions Center | 10/16/2017 | 10/2017 | October account analysis fee | J-37967 | Octob... | 238.98 | 0.00 | 1,941.56 | October account analysis fee |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=238.98 | | | 238.98 | 0.00 | 1,941.56 | = Ending Balance = |
| | | | | | | | | | | |
| 6614-0000 | | | | Non-Building Compliances/Reg... | | | | | 83,874.21 | = Beginning Balance = |
| regdip | Regions Center | 10/12/2017 | 10/2017 | Delaware Secretary of State (d... | K-116266 | 9 | 222.50 | 0.00 | 84,096.71 | DE File # 4200564 |
| regdip | Regions Center | 10/12/2017 | 10/2017 | Delaware Secretary of State (d... | K-116266 | 9 | 0.00 | 222.50 | 83,874.21 | DE File #4200564 CR -Pd in Full |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 325.00 | 0.00 | 84,199.21 | 111-17-11256 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 325.00 | 0.00 | 84,524.21 | 111-16-12728 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 975.00 | 0.00 | 85,499.21 | 111-16-12749 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 975.00 | 0.00 | 86,474.21 | 111-17-11250 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 975.00 | 0.00 | 87,449.21 | 111-16-12741 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 6,500.00 | 0.00 | 93,949.21 | 111-17-11257 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 94,599.21 | 111-16-12737 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 95,249.21 | 111-17-11251 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 95,899.21 | 111-17-11255 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 96,549.21 | 111-17-11258 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 97,199.21 | 111-16-12731 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 97,849.21 | 111-16-12747 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 98,499.21 | 111-16-12748 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 99,149.21 | 111-16-12739 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 99,799.21 | 111-16-12751 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 100,449.21 | 111-16-12750 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 101,099.21 | 111-16-12752 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 101,749.21 | 111-16-12746 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 102,399.21 | 111-16-12742 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 103,049.21 | 111-16-12744 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 103,699.21 | 111-16-12755 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 104,349.21 | 111-16-12743 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 104,999.21 | 111-16-12754 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 105,649.21 | 111-16-12753 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 106,299.21 | 111-17-11254 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 106,949.21 | 111-16-12738 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 107,599.21 | 111-16-12730 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 108,249.21 | 111-16-12732 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 108,899.21 | 111-16-12733 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 109,549.21 | 111-17-11253 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 110,199.21 | 111-16-12735 |
| regdip | Regions Center | 10/19/2017 | 10/2017 | US Trustee Payment Center (u... | K-116533 | 1448 | 650.00 | 0.00 | 110,849.21 | 111-16-12736 |
| | | | | Net Change=26,975.00 | | | 27,197.50 | 222.50 | 110,849.21 | = Ending Balance = |

Regions Center (regdip)

# General Ledger

Period = Oct 2017

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **6625-0000** | | | | **Printing/Reproduction** | | | | | **0.00** | = Beginning Balance = |
| regdip | Regions Center | 10/30/2017 | 10/2017 | Moses Tucker Real Estate, Inc.... | K-116908 | 1456 | 1.00 | 0.00 | 1.00 | to void check for ACH |
| | | | | Net Change=1.00 | | | **1.00** | **0.00** | **1.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6680-0000** | | | | **Leasing Commission Expense** | | | | | **37,342.53** | = Beginning Balance = |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **37,342.53** | = Ending Balance = |
| | | | | | | | | | | |
| **6710-0000** | | | | **Interest Expense** | | | | | **1,458,000.00** | = Beginning Balance = |
| regdip | Regions Center | 10/02/2017 | 10/2017 | Loan Payment | J-37364 | | 162,000.00 | 0.00 | 1,620,000.00 | Wire to Region's Lender - Per TM Request |
| | | | | Net Change=162,000.00 | | | **162,000.00** | **0.00** | **1,620,000.00** | = Ending Balance = |
| | | | | | | | | | | |
| | | | | | | | **1,402,053.72** | **1,402,053.72** | | |

# III. BANK RECONCILATIONS & STATEMENTS

Regions - OP Bank of Ark

11/9/2017

## Bank Reconciliation Report

### 10/31/2017

■■■■3887

Posted by: pmerr   on 11/9/2017

Balance Per Bank Statement as of 10/31/2017                              1,351,674.57

**Outstanding Deposits**

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 10/30/2017 | 76 | 1,973.33 |
| 10/30/2017 | 87 | 3,158.88 |
| **Plus:** | **Outstanding Deposits** | **5,132.21** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/14/2017 | 1367 | colliers - Colliers International | 393.00 |
| 9/14/2017 | 1383 | rsland - R&S Landscaping | 565.00 |
| 10/26/2017 | 1449 | Salernco - Alarmco, Inc. | 727.59 |
| 10/26/2017 | 1450 | bineswang - Bineswanger Glass #056 | 21,326.68 |
| 10/26/2017 | 1451 | cintas - Cintas Corp. Loc 570 | 94.98 |
| 10/26/2017 | 1452 | dnconst - D & N Construction | 2,124.00 |
| 10/26/2017 | 1453 | jkjanito - JK Janitorial Services | 27,849.07 |
| 10/26/2017 | 1454 | midtownm - Mid-Town Mechanical Services LLC | 239.93 |
| 10/26/2017 | 1455 | utiltyb - Utility Billing Services | 12,379.95 |
| 10/30/2017 | 1456 | mtre - Moses Tucker Real Estate, Inc. | 1.00 |
| **Less:** | **Outstanding Checks** | | **65,701.20** |
| | **Reconciled Bank Balance** | | **1,291,105.58** |

| | | |
|---|---|---|
| Balance per GL as of 10/31/2017 | | 1,291,105.58 |
| | Reconciled Balance Per G/L | 1,291,105.58 |

| Difference | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |
|---|---|---|

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 9/21/2017 | 1391 | | arsecbad - Arkansas Secretary of State | 473.21 | 10/31/2017 |
| 9/21/2017 | 1404 | | mtre - Moses Tucker Real Estate, Inc. | 28,776.17 | 10/31/2017 |
| 9/28/2017 | 1409 | | att5014 - ATT | 161.16 | 10/31/2017 |
| 9/26/2017 | 1410 | | cna - CNA Insurance | 10,972.12 | 10/31/2017 |
| 9/26/2017 | 1411 | | dnconst - D & N Construction | 2,354.00 | 10/31/2017 |
| 9/26/2017 | 1413 | | plantati - Plantation Services, Inc | 435.00 | 10/31/2017 |
| 9/26/2017 | 1414 | | trancus - Trans U.S. Inc. | 9,138.55 | 10/31/2017 |
| 9/26/2017 | 1415 | | utiltyb - Utility Billing Services | 16,563.65 | 10/31/2017 |
| 9/28/2017 | 1416 | | att - AT&T | 308.14 | 10/31/2017 |
| 9/28/2017 | 1417 | | wasteman - Waste Management of Little Rock Hauling | 582.99 | 10/31/2017 |
| 10/5/2017 | 1418 | | att5001 - AT&T | 317.57 | 10/31/2017 |
| 10/5/2017 | 1419 | | att5001 - AT&T | 308.14 | 10/31/2017 |

## Regions – OP Bank of Ark

## Bank Reconciliation Report

### 10/31/2017

■■■3887

11/9/2017

Posted by: pmerr   on 11/9/2017

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 10/5/2017 | 1420 | att5014 - ATT | 145.01 | 10/31/2017 |
| 10/5/2017 | 1421 | att5014 - ATT | 258.73 | 10/31/2017 |
| 10/5/2017 | 1422 | att5014 - ATT | 151.16 | 10/31/2017 |
| 10/5/2017 | 1423 | cintas - Cintas Corp. Loc 570 | 47.49 | 10/31/2017 |
| 10/5/2017 | 1424 | colliers - Colliers International | 393.00 | 10/31/2017 |
| 10/5/2017 | 1425 | ikelect - JSK Company, Inc. | 196.20 | 10/31/2017 |
| 10/5/2017 | 1426 | mtre - Moses Tucker Real Estate, Inc. | 29,476.94 | 10/31/2017 |
| 10/5/2017 | 1427 | otis - OTIS Elevator Company | 11,742.82 | 10/31/2017 |
| 10/5/2017 | 1428 | rsland - R&S Landscaping | 565.00 | 10/31/2017 |
| 10/5/2017 | 1429 | whelan - Whelan Security Co., Inc | 9,806.56 | 10/31/2017 |
| 10/10/2017 | 1430 | cbmconst - C.B.M. Construction Co., Inc. | 34,534.23 | 10/31/2017 |
| 10/10/2017 | 20171010 | entergy - Entergy | 85,946.83 | 10/31/2017 |
| 10/19/2017 | 1432 | Salarmco - Alarmco, Inc. | 449.63 | 10/31/2017 |
| 10/19/2017 | 1433 | acsroof - ACS Roof Maintenance, Inc. | 62,516.63 | 10/31/2017 |
| 10/19/2017 | 1434 | att5014 - ATT | 110.01 | 10/31/2017 |
| 10/19/2017 | 1435 | binswang - Binswanger Glass #056 | 944.67 | 10/31/2017 |
| 10/19/2017 | 1436 | comcasta - Comcast | 338.26 | 10/31/2017 |
| 10/19/2017 | 1437 | midtownm - Mid-Town Mechanical Services LLC | 207.84 | 10/31/2017 |
| 10/19/2017 | 1438 | mree - McGhee Real Estate Services, Inc. | 4,000.00 | 10/31/2017 |
| 10/19/2017 | 1439 | plantsll - Plantation Services, Inc | 493.50 | 10/31/2017 |
| 10/19/2017 | 1440 | powersme - Powers Mechanical Service Co. | 467.59 | 10/31/2017 |
| 10/19/2017 | 1441 | transus - Trane U.S. Inc. | 2,509.98 | 10/31/2017 |
| 10/19/2017 | 1442 | whelan - Whelan Security Co., Inc | 9,829.89 | 10/31/2017 |
| 10/19/2017 | 1443 | mtre - Moses Tucker Real Estate, Inc. | 24.52 | 10/31/2017 |
| 10/19/2017 | 1444 | mtre - Moses Tucker Real Estate, Inc. | 4,875.19 | 10/31/2017 |
| 10/19/2017 | 1445 | mtre - Moses Tucker Real Estate, Inc. | 3,394.50 | 10/31/2017 |
| 10/19/2017 | 1446 | mtre - Moses Tucker Real Estate, Inc. | 5,360.61 | 10/31/2017 |
| 10/19/2017 | 1447 | mtre - Moses Tucker Real Estate, Inc. | 27.14 | 10/31/2017 |
| 10/19/2017 | 1448 | ustrust - US Trustee Payment Center | 26,975.00 | 10/31/2017 |
| **Total Cleared Checks** | | | **354,414.03** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 10/2/2017 | 13 | :ACH Deposit | 1,449.00 | 10/31/2017 |
| 10/2/2017 | 67 | :CHECKscan Deposit | 37,769.22 | 10/31/2017 |
| 10/2/2017 | 65 | :ACH/XG Deposit | 138,606.24 | 10/31/2017 |
| 10/6/2017 | 68 | :CHECKscan Deposit | 244,288.93 | 10/31/2017 |
| 10/11/2017 | 70 | :CHECKscan Deposit | 83,922.96 | 10/31/2017 |
| 10/13/2017 | 69 | :CHECKscan Deposit | 5,165.28 | 10/31/2017 |
| 10/23/2017 | 71 | :CHECKscan Deposit | 3,158.89 | 10/31/2017 |
| 10/23/2017 | 72 | :CHECKscan Deposit | 78,821.92 | 10/31/2017 |
| 10/27/2017 | 88 | | 1,973.33 | 10/31/2017 |
| 10/30/2017 | 73 | :CHECKscan Deposit | 24,827.69 | 10/31/2017 |
| 10/30/2017 | 84 | | 36,817.57 | 10/31/2017 |
| 10/30/2017 | 86 | | 35,204.26 | 10/31/2017 |
| 10/31/2017 | 79 | | 2,541.54 | 10/31/2017 |
| **Total Cleared Deposits** | | | **694,546.34** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 10/2/2017 | JE 37364 | Loan Payment | -162,000.00 | 10/31/2017 |

## Regions - OP Bank of Ark

11/9/2017

### Bank Reconciliation Report

### 10/31/2017

■■■■3887

Posted by: pmerr   on 11/9/2017

Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 10/16/2017 | JE 37967 | October account analysis fee | -238.98 | 10/31/2017 |
| 10/27/2017 | JE 38136 | Transfer deposit to correct account | -1,973.33 | 10/31/2017 |
| **Total Cleared Other Items** | | | -164,212.31 | |

# ◎ BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
■■■■3887

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

0000786 T09252110117081758900 00000 01 000000000 00059415 004 ARKRG1

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

www.bankofarkansas.com

40 Images Provided Page 1 of 8

## BANKRUPTCY CHECKING                    ACCOUNT: ■■■■3887



Statement Period from 10-01-17 through 10-31-17

| | | |
|---|---|---:|
| $ | Starting Balance | 1,175,754.57 |
| + | 10  Deposits | 692,573.01 |
| - | 43  Checks & Withdrawals | 516,653.01 |
| - | Service Fees | .00 |
| = | Ending Balance | 1,351,674.57 |

## DEPOSITS

| Date | | | | Amount |
|---|---|---|---|---:|
| 10-03 | MOSESTUCKER-REGO | SETTLEMENT | L8LOG2 | 138,606.24 |
| 10-03 | MOSESTUCKER-REGO | SETTLEMENT | K3GOG2 | 1,449.00 |
| 10-04 | MOSESTUCKER-REGO | SETTLEMENT | V889G2 | 37,769.22 |
| 10-10 | MOSESTUCKER-REGO | SETTLEMENT | W4CTG2 | 244,288.93 |
| 10-16 | MOSESTUCKER-REGO | SETTLEMENT | OC71H2 | 5,165.28 |
| 10-18 | MOSESTUCKER-REGO | SETTLEMENT | BRN3H2 | 83,922.36 |
| 10-24 | MOSESTUCKER-REGO | SETTLEMENT | Z397H2 | 3,158.88 |
| 10-26 | MOSESTUCKER-REGO | SETTLEMENT | LVX8H2 | 78,821.92 |
| 10-27 | AMER ELEC 8064 | EDI PAYMNT | AP002805498 | 2,541.54 |
| | ISA*00* | *00* | *ZZ*CITIBANK | |
| 10-31 | MOSESTUCKER-REGO | SETTLEMENT | WR3HH2 | 96,849.64 |



FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE

# BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

PRIMARY ACCOUNT
⬛⬛⬛⬛⬛3887

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

www.bankofarkansas.com

40 Images Provided Page 3 of 8

## WITHDRAWALS

| Date | | Amount |
|---|---|---|
| 10-03 | OUTGOING FED WIRE DR | 162,000.00 |
| | 000456 | |
| | C'III ASSET MANAGENT CLIENT | |
| | 082901392BK OF ARK | |
| | REF 30257977 NNN 400 CAPITAL CENTER 1 COMM 2006'C8 ATTN JOH | |
| | ROACH PHONE NO 972 | |
| 10-11 | ENTERGY SERVICES  BILL PAY   *****92719415 | 85,946.83 |
| 10-16 | BANK OF ARKANSAS  ANALYSIS    1 | 238.98 |

## CHECKS          (* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| 10-02 | 1391 | 473.21 | 10-11 | 1425 | 196.20 |
| 10-02 | *1404 | 28,776.17 | 10-11 | 1426 | 20,476.94 |
| 10-04 | *1409 | 151.16 | 10-13 | 1427 | 11,742.82 |
| 10-06 | 1410 | 10,972.12 | 10-13 | 1428 | 565.00 |
| 10-02 | 1411 | 2,354.00 | 10-12 | 1429 | 9,806.86 |
| 10-03 | *1413 | 435.00 | 10-12 | 1430 | 34,534.23 |
| 10-02 | 1414 | 6,138.55 | 10-27 | *1432 | 449.63 |
| 10-02 | 1415 | 16,553.65 | 10-27 | 1433 | 62,516.83 |
| 10-06 | 1416 | 308.14 | 10-30 | 1434 | 110.01 |
| 10-05 | 1417 | 562.99 | 10-25 | 1435 | 944.67 |
| 10-13 | 1418 | 517.57 | 10-30 | 1436 | 338.26 |
| 10-13 | 1419 | 308.14 | 10-27 | 1437 | 207.84 |
| 10-16 | 1420 | 145.01 | 10-20 | 1438 | 4,000.00 |
| 10-16 | 1421 | 258.73 | 10-24 | 1439 | 493.50 |
| 10-16 | 1422 | 151.16 | 10-24 | 1440 | 457.59 |
| 10-17 | 1423 | 47.49 | 10-27 | 1441 | 2,599.88 |
| 10-12 | 1424 | 393.00 | 10-26 | 1442 | 9,823.89 |



# ◈ BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
████3887

Statement Period:
10-01-17 to 10-31-17

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

www.bankofarkansas.com

40 Images Provided Page 4 of 8

---

BANKRUPTCY CHECKING (cont.)

CHECKS               (* Indicates a break in check number sequence)
                     (RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 10-25 | 1443 | 24.52 | 10-25 | 1446 | 5,360.61 |
| 10-25 | 1444 | 4,875.19 | 10-25 | 1447 | 27.14 |
| 10-25 | 1445 | 3,394.50 | 10-30 | 1448 | 26,975.00 |

---

DAILY ACCOUNT BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09-30 | 1,175,754.57 | 10-11 | 1,262,523.00 | 10-24 | 1,291,109.44 |
| 10-02 | 1,121,458.99 | 10-12 | 1,217,788.91 | 10-25 | 1,276,482.81 |
| 10-03 | 1,099,079.23 | 10-13 | 1,204,655.38 | 10-26 | 1,345,480.84 |
| 10-04 | 1,136,697.29 | 10-16 | 1,209,026.78 | 10-27 | 1,282,248.20 |
| 10-05 | 1,136,134.30 | 10-17 | 1,208,979.29 | 10-30 | 1,254,824.93 |
| 10-06 | 1,124,854.04 | 10-18 | 1,292,901.65 | 10-31 | 1,351,674.57 |
| 10-10 | 1,369,142.97 | 10-20 | 1,288,901.65 | | |

### SERVICE FEE BALANCE INFORMATION

| | | | |
|------|------|------|------|
| AVG LEDGER BALANCE | 1,230,893.37 | AVG COLLECTED BAL | 1,230,893.37 |
| MINIMUM LEDGER BAL | 1,099,079.23 | | |

# ◉ BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

## BANKRUPTCY CHECKING - 8095023887



**1391    $473.21**



**1404    $28,776.17**



**1409    $151.16**



**1410    $10,972.12**



**1411    $2,354.00**



**1413    $435.00**



**1414    $6,138.55**



**1415    $16,553.65**



**1416    $308.14**



**1417    $562.99**



# BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 6 of 8

| | |
|---|---|
| 1418 $517.57 | 1419 $308.14 |
| 1420 $145.01 | 1421 $258.73 |
| 1422 $151.16 | 1423 $47.49 |
| 1424 $393.00 | 1425 $196.20 |
| 1426 $20,476.94 | 1427 $11,742.82 |

# BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 7 of 8



| 1428 | $565.00 | 1429 | $9,806.86 |
|------|---------|------|-----------|
| 1430 | $34,534.23 | 1432 | $449.63 |
| 1433 | $62,516.83 | 1434 | $110.01 |
| 1435 | $944.67 | 1436 | $338.26 |
| 1437 | $207.84 | 1438 | $4,000.00 |



# ⬢ BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 8 of 8



| 1439 | $493.50 | 1440 | $457.59 |
| 1441 | $2,599.88 | 1442 | $9,823.89 |
| 1443 | $24.52 | 1444 | $4,875.19 |
| 1445 | $3,394.50 | 1446 | $5,360.61 |
| 1447 | $27.14 | 1448 | $26,975.00 |

 **BANK OF ARKANSAS**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

**PRIMARY ACCOUNT**
███3898

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

www.bankofarkansas.com

0000103 T0925211011708175900 00000 01 000000000 00058733 001 ARKRG1

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
SECURITY DEPOSIT ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Page 1 of 2

## BANKRUPTCY CHECKING

ACCOUNT: ███3898



Statement Period from 10-01-17 through 10-31-17

| | | |
|---|---|---|
| $ | Starting Balance | 43,412.61 |
| + | 0   Deposits | .00 |
| − | 0   Checks & Withdrawals | .00 |
| − | Service Fees | .00 |
| = | Ending Balance | 43,412.61 |

✓  CHECKS        (* Indicates a break in check number sequence)
               (RTND Indicates a RETURNED CHECK)

        *** No Checks ***

SERVICE FEE BALANCE INFORMATION

| AVG LEDGER BALANCE | 43,412.61 | AVG COLLECTED BAL | 43,412.61 |
|---|---|---|---|
| MINIMUM LEDGER BAL | 43,412.61 | | |



FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE

015  ███3898 000000004048040 10312017 0025        00000103-0000103-0001-0002-T0925211011708175900-01-L

**Regions - Sec Dep Bank of Ark**

11/10/2017

**Bank Reconciliation Report**

**10/31/2017**

▬▬▬8898

Posted by: pmerr   on 11/1/2017

| | | |
|---|---|---|
| Balance Per Bank Statement as of 10/31/2017 | | 43,412.61 |
| Reconciled Bank Balance | | 43,412.61 |
| | | |
| Balance per GL as of 10/31/2017 | | 43,412.61 |
| Reconciled Balance Per G/L | | 43,412.61 |
| | | |
| Difference | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

# ◎ BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

0000103 105262110117081175900 00000 01 000000000 00056738 001 ARKRG1

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
SECURITY DEPOSIT ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

PRIMARY ACCOUNT
▉▉▉▉3898

Statement Period:
10-01-17 to 10-31-17

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

www.bankofarkansas.com

Page 1 of 2

## BANKRUPTCY CHECKING                    ACCOUNT:  3898



Statement Period from 10-01-17 through 10-31-17

| | | |
|---|---|---|
| $ | Starting Balance | 43,412.61 |
| + | 0 Deposits | .00 |
| - | 0 Checks & Withdrawals | .00 |
| - | Service Fees | .00 |
| = | Ending Balance | 43,412.61 |

 CHECKS

(* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

\*\*\* No Checks \*\*\*

### SERVICE FEE BALANCE INFORMATION

AVG LEDGER BALANCE          43,412.61       AVG COLLECTED BAL          43,412.61
MINIMUM LEDGER BAL          43,412.61



FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE


# BANK OF ARKANSAS

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

Change of Address - It is the responsibility of the account holder to notify us promptly of any change
in mailing address to avoid delays in delivery. Please call the number listed on
the front of your statement or visit a banking center to change your address.

Page 2

Balancing Your Account:

Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges
including those in this statement.

| A. Enter deposits not shown on this statement. | | B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement. | | C. Follow instructions below to compare transactions recorded on your statement with those in your account register. |
|---|---|---|---|---|
| Date of Deposit | Amount | Outstanding Item | Amount | |
| | | | | |
| | | | | |
| | | | | **New Balance** Shown on other side |
| | | | | |
| | | | | |
| | | | | **Plus (+)** Total A |
| | | | | |
| | | | | |
| | | | | **Equals (=)** |
| | | | | |
| | | | | |
| | | | | **Minus (-)** Total B |
| | | | | |
| | | | | |
| **Total A** | | **Total B** | | **Equals (=)** Your current register balance |

## Electronic Transfer Rights Summary

*In Case of Errors or Questions About Your Electronic Transfers*
*Please Follow These Instructions*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no
later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your
statement after the words "Direct Inquiries To" or write us at:

*Bank of Arkansas N A*
*Attn: Customer Service*
*P.O. Box 1407*
*Fayetteville, AR 72702-1407*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however,
we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will
credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.

00000103-0000103-0002-0002-T09252110111708175900-01-L

# IV. ACCRUAL BASED INCOME STATEMENT

Regions Center (regdip)

**Statement (12 months)**

Period = Jan 2017-Oct 2017

Book = Accrual

| | | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000-2000 | **REVENUE** | | | | | | | | | | | |
| 4100-0000 | **RENT** | | | | | | | | | | | |
| 4110-0000 | Base Rent | 501,705.79 | 516,446.23 | 502,361.46 | 485,064.77 | 504,706.47 | 502,811.79 | 497,169.58 | 535,480.16 | 537,658.88 | 537,659.88 | 5,121,065.01 |
| 4119-1000 | Storage Rent | 950.17 | 950.17 | 950.17 | 950.17 | 960.13 | 960.13 | 960.13 | 960.13 | 960.13 | 960.13 | 9,561.46 |
| 4119-9998 | **TOTAL RENT** | **502,655.96** | **517,396.40** | **503,311.63** | **486,014.94** | **505,666.60** | **503,771.92** | **498,129.71** | **536,440.29** | **538,619.01** | **538,620.01** | **5,130,626.47** |
| | | | | | | | | | | | | |
| 4119-9999 | **EXPENSE RECOVERIES** | | | | | | | | | | | |
| 4120-0000 | CAM Estimates | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 117,797.40 |
| 4159-9998 | **TOTAL EXPENSE RECOVERIES** | **11,779.74** | **11,779.74** | **11,779.74** | **11,779.74** | **11,779.74** | **11,779.74** | **11,779.74** | **11,779.74** | **11,779.74** | **11,779.74** | **117,797.40** |
| | | | | | | | | | | | | |
| 4159-9999 | **OTHER INCOME** | | | | | | | | | | | |
| 4163-0000 | Percentage Rent | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 40,000.00 |
| 4164-4000 | Fitness Center Rent | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| 4165-0000 | Parking Income | 42,769.61 | 25,030.00 | 37,036.51 | 9,024.36 | 36,812.63 | 60,284.71 | 37,301.97 | 56,975.12 | 25,000.00 | 62,577.29 | 392,812.20 |
| 4167-0000 | Space/Antenna Rent | 3,021.05 | 3,167.47 | 2,651.57 | 2,651.57 | 2,651.57 | 159.03 | 4,769.11 | 1,784.03 | 7,761.64 | 1,034.03 | 29,651.07 |
| 4186-0000 | Miscellaneous Income | 0.03 | 0.00 | 0.02 | 74.11 | 0.00 | 155.64 | 60.00 | 0.00 | 122.67 | 172.06 | 584.53 |
| 4400-9999 | **TOTAL OTHER INCOME** | **52,790.69** | **35,197.47** | **46,688.10** | **15,750.04** | **43,464.20** | **64,599.38** | **46,131.08** | **62,759.15** | **36,884.31** | **67,783.38** | **472,047.80** |
| | | | | | | | | | | | | |
| 4999-9999 | **TOTAL REVENUE** | **567,226.39** | **564,373.61** | **561,779.47** | **513,544.72** | **560,910.54** | **580,151.04** | **556,040.53** | **610,979.18** | **587,283.06** | **618,183.13** | **5,720,471.67** |
| | | | | | | | | | | | | |
| 6000-0000 | **OPERATING EXPENSES** | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 6100-0000 | **RECOVERABLE EXPENSES** | | | | | | | | | | | |
| 6100-1000 | **GROUNDS MAINTENANCE** | | | | | | | | | | | |
| 6110-2000 | Landscaping Interior | 435.00 | 493.50 | 58.50 | 552.00 | 493.50 | 493.50 | 493.50 | 493.50 | 928.50 | 493.50 | 4,935.00 |
| 6111-0000 | Grounds Maintenance Contract | 1,130.00 | 565.00 | 565.00 | 0.00 | 1,130.00 | 565.00 | 0.00 | 565.00 | 565.00 | 565.00 | 5,650.00 |
| 6121-0000 | UPS and Generator Maint/Dock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 468.73 | 3,327.78 | 0.00 | 0.00 | 3,796.51 |
| 6123-0000 | Skywalk Maintenance | 0.00 | 393.00 | 786.00 | 786.00 | 0.00 | 393.00 | 393.00 | 0.00 | 786.00 | 0.00 | 3,537.00 |
| 6125-0000 | Signage Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 623.08 | -311.54 | 0.00 | 0.00 | 0.00 | 0.00 | 311.54 |
| 6129-0000 | Repairs/Maintenance Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |

Regions Center (regdip)

## Statement (12 months)

Period = Jan 2017-Oct 2017

Book = Accrual

| | | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6131-0000 | Holiday Decorations | 1,411.09 | 0.00 | 0.00 | 180.51 | 0.00 | 0.00 | 0.00 | -180.51 | 0.00 | 0.00 | 1,411.09 |
| **6199-9999** | **TOTAL GROUNDS MAINTENANCE** | **2,976.09** | **1,451.50** | **1,409.50** | **1,518.51** | **2,246.58** | **1,139.96** | **1,355.23** | **24,205.77** | **2,279.50** | **1,058.50** | **39,641.14** |
| | | | | | | | | | | | | |
| **6200-0000** | **BUILDING MAINTENANCE** | | | | | | | | | | | |
| 6370-0000 | Security Service | 24,895.98 | 10,083.53 | 38,903.96 | 9,985.63 | 29,841.97 | 9,738.74 | 30,220.78 | 20,005.31 | 34,712.87 | 19,579.67 | 227,968.44 |
| 6371-0000 | Security System Repair | 0.00 | 0.00 | 490.82 | 4,322.50 | 125.00 | 75.00 | 376.06 | 769.48 | 2,080.82 | 277.96 | 8,517.64 |
| 6372-0000 | Security Supplies | 0.00 | 0.00 | 758.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.63 | 899.26 | 2,107.48 |
| 6375-0000 | Fire Protection/Alarms | 0.00 | 245.25 | 0.00 | -146.34 | 0.00 | 0.00 | 0.00 | 0.00 | 624.73 | 0.00 | 723.64 |
| 6377-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 0.00 | 8,414.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,414.80 |
| 6378-0000 | Fire and Safety Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,472.52 | 0.00 | 0.00 | 3,472.52 |
| 6379-0000 | Building Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259.32 | -259.32 | 0.00 | 0.00 | 0.00 |
| 6379-0040 | Building Supplies | 0.00 | 0.00 | 15.86 | 0.00 | 0.00 | 0.00 | 71.36 | 772.32 | 0.00 | 903.24 | 1,762.78 |
| 6379-2000 | Interior Building Repairs | 8,346.16 | 7,325.15 | 10,980.74 | 2,425.00 | 4,967.48 | 3,613.94 | 12,235.56 | -19,401.76 | 2,354.00 | 6,205.24 | 39,051.51 |
| 6379-5000 | Carpet Repair/Replace/Clean | 237.45 | 94.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 332.43 | 159.09 | 94.98 | 918.93 |
| 6379-6000 | Glass Repair | 0.00 | 100.00 | 0.00 | 0.00 | 2,597.91 | 17,192.06 | 0.00 | 4,111.81 | 3,406.76 | 22,271.35 | 49,679.89 |
| 6380-1000 | Janitorial Night Service | 27,511.28 | 27,238.78 | 27,238.78 | 27,238.78 | 27,238.78 | 0.00 | 53,592.44 | 26,049.14 | 26,383.33 | 54,883.66 | 297,374.97 |
| 6390-3000 | Pest Control Interior | 0.00 | 322.50 | 632.10 | 322.50 | 322.50 | 322.50 | 327.00 | 327.00 | 0.00 | 17.40 | 2,593.50 |
| 6403-0000 | Window Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,018.51 | 0.00 | 0.00 | 7,018.51 |
| 6409-0000 | Roof Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,007.35 | 120,007.35 |
| 6423-0000 | Locksmith | 9.00 | 38.50 | 62.50 | 125.85 | 289.94 | -93.69 | 0.00 | 66.40 | 0.00 | 112.66 | 611.16 |
| 6430-0000 | Elevator Contract | 11,742.82 | 0.00 | 11,742.82 | 23,485.64 | 23,485.64 | 0.00 | 11,742.82 | 23,485.64 | 11,742.82 | 0.00 | 117,428.20 |
| 6431-0000 | Elevator Repairs & Supplies | 0.00 | 1,134.68 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,254.68 |
| 6438-0000 | Electrical Repair/Replace | 0.00 | 0.00 | 0.00 | 1,877.83 | 657.27 | 1,042.02 | 7,400.16 | 94,949.73 | 5,212.00 | 1,794.19 | 112,933.20 |
| 6438-1000 | Electrical Supplies/Lightbulbs | 18.12 | 2,605.78 | 183.21 | 1,129.44 | 0.00 | 20.85 | 1,696.78 | 9,932.29 | 1,772.83 | 0.00 | 17,359.30 |
| 6446-0000 | Plumbing Supplies/Labor | 1,335.22 | 525.00 | 1,722.20 | 3,160.48 | 8,267.36 | 702.35 | 305.00 | 2,471.51 | 1,490.04 | 269.15 | 20,248.31 |
| 6452-0000 | HVAC Supplies | 124.26 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 1,024.32 | 380.11 | 1,519.72 | 0.00 | 3,086.91 |
| 6454-0000 | HVAC Contract Services | 2,684.52 | 897.08 | 5,924.98 | 1,347.16 | 25,274.35 | 4,803.15 | 28,257.08 | -636.43 | 14,464.93 | 3,890.25 | 86,907.07 |
| 6455-0000 | HVAC Water Treatment | 340.20 | 0.00 | 680.40 | 340.20 | 340.20 | 680.40 | 340.20 | 340.20 | 340.20 | 0.00 | 3,402.00 |
| 6465-1000 | Building Signage | 0.00 | 33.29 | 0.00 | 0.00 | 0.00 | 0.00 | 141.47 | 0.00 | 795.58 | -33.29 | 937.05 |
| 6470-6000 | Engineering Uniforms and Cleaning | 53.53 | 38.02 | 0.00 | 0.00 | 0.00 | 0.00 | 65.70 | 0.00 | 0.00 | 0.00 | 157.25 |
| **6470-9999** | **TOTAL BUILDING MAINTENANCE** | **77,298.54** | **50,682.54** | **100,456.96** | **84,029.47** | **123,408.40** | **38,135.82** | **148,056.05** | **174,186.89** | **107,509.35** | **231,173.07** | **1,134,937.09** |

Regions Center (regdip)

**Statement (12 months)**

Period = Jan 2017-Oct 2017

Book = Accrual

| | | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| 6471-0000 | **UTILITIES** | | | | | | | | | | | |
| 6471-1000 | Electricity | -0.08 | 73,419.14 | 70,418.72 | 126,026.15 | 71,170.86 | 0.00 | 81,960.64 | 82,494.38 | 87,275.01 | 85,946.83 | 678,711.65 |
| 6471-2000 | Cable/Music Contract | 407.42 | 276.08 | 321.14 | 230.59 | 295.36 | 296.69 | 0.00 | 2,847.26 | 887.71 | 448.27 | 6,010.52 |
| 6471-4000 | Water | 4,829.68 | 3,614.78 | 1,375.77 | 0.00 | 3,621.17 | 0.00 | 6,354.57 | 5,152.11 | 3,400.16 | 2,552.63 | 30,900.87 |
| 6471-5000 | Sewer | 0.00 | 10,547.71 | 5,208.63 | 0.00 | 12,611.00 | 0.00 | 12,098.13 | 20,382.40 | 13,153.49 | 9,827.32 | 83,828.68 |
| 6471-6000 | Telephone | 1,182.83 | 805.65 | 773.27 | 626.74 | -597.12 | 130.24 | 573.21 | -350.03 | 1,417.10 | 24.52 | 4,586.41 |
| 6471-8000 | Trash Disposal | 1,620.59 | 6,599.73 | 0.00 | 1,347.49 | 2,857.88 | 2,655.35 | 0.00 | 4,209.94 | 0.00 | 562.99 | 19,853.97 |
| 6471-9999 | **TOTAL UTILITIES** | **8,040.44** | **95,263.09** | **78,097.53** | **128,230.97** | **89,959.15** | **3,082.28** | **100,986.55** | **114,736.06** | **106,133.47** | **99,362.56** | **823,892.10** |
| | | | | | | | | | | | | |
| 6472-0000 | **MANAGEMENT FEES** | | | | | | | | | | | |
| 6472-1000 | Property Management Fees | 12,705.81 | 12,513.02 | 13,538.70 | 8,891.24 | 13,899.65 | 13,803.10 | 8,964.15 | 20,465.42 | 14,541.96 | 17,061.78 | 136,384.83 |
| 6472-9999 | **TOTAL MANAGEMENT FEES** | **12,705.81** | **12,513.02** | **13,538.70** | **8,891.24** | **13,899.65** | **13,803.10** | **8,964.15** | **20,465.42** | **14,541.96** | **17,061.78** | **136,384.83** |
| | | | | | | | | | | | | |
| 6473-0000 | **INSURANCE** | | | | | | | | | | | |
| 6473-2000 | Insurance Property | 0.00 | 65,696.40 | -21,823.28 | 10,914.98 | 11,028.82 | 10,966.32 | 0.00 | 21,952.64 | 10,972.12 | 0.00 | 109,708.00 |
| 6473-3000 | Insurance Liability | 0.00 | 7,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 |
| 6473-9999 | **TOTAL INSURANCE** | **0.00** | **72,896.40** | **-21,823.28** | **10,914.98** | **11,028.82** | **10,966.32** | **0.00** | **21,952.64** | **10,972.12** | **0.00** | **116,908.00** |
| | | | | | | | | | | | | |
| 6474-0000 | **PROPERTY TAXES** | | | | | | | | | | | |
| 6474-1000 | Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 554,986.00 | 0.00 | 0.00 | 554,986.00 |
| 6474-9999 | **TOTAL PROPERTY TAXES** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **554,986.00** | **0.00** | **0.00** | **554,986.00** |
| | | | | | | | | | | | | |
| 6475-0000 | **ONSITE ADMINISTRATION** | | | | | | | | | | | |
| 6475-1300 | Property Management Payroll | 18,700.00 | 18,700.00 | 15,450.00 | 15,300.00 | 19,599.00 | 15,979.54 | 12,613.27 | 12,613.27 | 12,613.27 | 12,613.27 | 154,181.62 |
| 6475-2000 | Maintenance Engineer Salary Reimb. | 10,705.69 | 999.09 | 19,503.30 | 14,645.60 | 15,151.22 | 11,052.57 | 11,280.08 | 12,316.93 | 10,870.61 | 11,495.01 | 118,020.10 |
| 6475-4100 | Office Expenses | 663.86 | 257.25 | 59.46 | 603.93 | 425.65 | 5,569.88 | 726.88 | 346.38 | 175.31 | -11.45 | 8,817.15 |
| 6475-4180 | Postage and Courier | 27.50 | -27.50 | 30.20 | 58.65 | 0.00 | 99.53 | 152.23 | 4,086.31 | 49.00 | 27.14 | 4,503.06 |
| 6475-4190 | Recov. Postage and Printing | 0.00 | 0.00 | 0.00 | 83.28 | 4,383.18 | -19.38 | 0.00 | -3,779.22 | 0.00 | 0.00 | 667.86 |
| 6475-4440 | Dues and Subscriptions | 0.00 | 362.50 | 171.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 533.79 |
| 6475-5000 | Education and Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,435.00 | 985.00 | 2,420.00 |
| 6475-5100 | Meals and Entertainment | 27.53 | 0.00 | 0.00 | 0.00 | 177.76 | -88.88 | 0.00 | 39.48 | 0.00 | 81.49 | 237.38 |

Regions Center (regdip)

## Statement (12 months)

Period = Jan 2017-Oct 2017

Book = Accrual

| | | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6475-9999 | TOTAL ONSITE ADMINISTRATION | 30,124.58 | 20,291.34 | 35,214.25 | 30,691.46 | 39,736.81 | 32,593.26 | 24,772.46 | 25,623.15 | 25,143.19 | 25,190.46 | 289,380.96 |
| 6479-9999 | TOTAL RECOVERABLE EXPENSES | 131,145.46 | 253,097.89 | 206,893.66 | 264,276.63 | 280,279.41 | 99,720.74 | 284,134.44 | 936,155.93 | 266,579.59 | 373,846.37 | 3,096,130.12 |
| 6480-0000 | NON RECOVERABLE EXPENSES | | | | | | | | | | | |
| 6489-0000 | Legal | 0.00 | 1,603.50 | 850.00 | 1,556.00 | 2,109.50 | 2,019.50 | 0.00 | 0.00 | 700,000.00 | 2,137.50 | 710,276.00 |
| 6498-9999 | TOTAL NON RECOVERABLE EXPENSES | 0.00 | 1,603.50 | 850.00 | 1,556.00 | 2,109.50 | 2,019.50 | 0.00 | 0.00 | 700,000.00 | 2,137.50 | 710,276.00 |
| 6499-9998 | TOTAL OPERATING EXPENSES | 131,145.46 | 254,701.39 | 207,743.66 | 265,832.63 | 282,388.91 | 101,740.24 | 284,134.44 | 936,155.93 | 966,579.59 | 375,983.87 | 3,806,406.12 |
| 6499-9999 | NET OPERATING INCOME | 436,080.93 | 309,672.22 | 354,035.81 | 247,712.09 | 278,521.63 | 478,410.80 | 271,906.09 | -325,176.75 | -379,296.53 | 242,199.26 | 1,914,065.55 |
| 6500-0000 | OWNERS EXPENSES | | | | | | | | | | | |
| 6500-0001 | GEN & ADMIN EXPENSES | | | | | | | | | | | |
| 6500-0210 | Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 102.06 | -51.03 | 0.00 | 0.00 | 593.22 | 0.00 | 644.25 |
| 6500-0220 | Travel Airfare | 0.00 | -47.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -989.45 | 0.00 | 0.00 | -1,036.95 |
| 6500-0230 | Travel Hotel/Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -147.40 | 0.00 | 0.00 | -147.40 |
| 6609-0000 | Asset Management Fees | 0.00 | 0.00 | 8,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 8,000.00 | 4,000.00 | 4,000.00 | 40,000.00 |
| 6609-0001 | Property Manager Subcontractor Fee | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,000.00 | 0.00 | 0.00 | 0.00 |
| 6610-0000 | Bank Charges | 165.54 | 182.63 | 274.38 | 194.05 | 215.69 | 97.30 | 186.41 | 197.24 | 189.34 | 238.98 | 1,941.56 |
| 6614-0000 | Non-Building Compliances/Reg. Fees | 0.00 | 7,800.00 | 0.00 | 0.00 | 29,247.50 | 29,569.00 | 1,600.00 | 16,382.00 | 473.21 | 25,777.50 | 110,849.21 |
| 6625-0000 | Printing/Reproduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | -160.00 | 0.00 | 1.00 | 1.00 |
| 6680-0000 | Leasing Commission Expense | 0.00 | 33,311.64 | 32,479.38 | 0.00 | 0.00 | 2,349.19 | 0.00 | 2,513.96 | 0.00 | 0.00 | 70,654.17 |
| 6699-9999 | TOTAL GEN & ADMIN EXPENSES | 165.54 | 45,246.77 | 40,753.76 | 4,194.05 | 33,565.25 | 35,964.46 | 5,946.41 | 21,796.35 | 5,255.77 | 30,017.48 | 222,905.84 |
| 6700-0000 | DEBT INTEREST EXPENSES | | | | | | | | | | | |

Regions Center (regdip)

## Statement (12 months)

Period = Jan 2017-Oct 2017

Book = Accrual

| | | Jan 2017 | Feb 2017 | Mar 2017 | Apr 2017 | May 2017 | Jun 2017 | Jul 2017 | Aug 2017 | Sep 2017 | Oct 2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6710-0000 | Interest Expense | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 1,620,000.00 |
| 6799-9999 | **TOTAL DEBT INTEREST EXPENSES** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **1,620,000.00** |
| | | | | | | | | | | | | |
| 8000-0000 | **OTHER EXPENSES (INCOME)** | | | | | | | | | | | |
| 8070-0000 | Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,817.56 | 0.00 | 54,817.56 |
| 8099-9999 | **TOTAL OTHER EXPENSES (INCOME)** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **54,817.56** | **0.00** | **54,817.56** |
| | | | | | | | | | | | | |
| 8100-9999 | **TOTAL OWNERS EXPENSES** | **162,165.54** | **207,246.77** | **202,753.76** | **166,194.05** | **195,565.25** | **197,964.46** | **167,946.41** | **183,796.35** | **222,073.33** | **192,017.48** | **1,897,723.40** |
| | | | | | | | | | | | | |
| 9090-9999 | **NET INCOME** | **273,915.39** | **102,425.45** | **151,282.05** | **81,518.04** | **82,956.38** | **280,446.34** | **103,959.68** | **-508,973.10** | **-601,369.86** | **50,181.78** | **16,342.15** |

Regions Center (regdip)

**Balance Sheet (With Period Change)**

## V. ACCRUAL BASED BALANCE SHEET

Period = Jan 2017-Oct 2017

Book = Accrual

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---:|---:|---:|
| 1000-0000 | ASSETS | | | |
| | | | | |
| 1100-0000 | CASH | | | |
| 1110-1011 | Operating Acct - Bank of Ark | 1,291,105.58 | 482,546.36 | 808,559.22 |
| 1110-1012 | Cash Transfer to/from New Books | -543,938.95 | -543,938.95 | 0.00 |
| 1171-0001 | Sec Dep - Bank of Ark | 43,412.61 | 41,963.61 | 1,449.00 |
| 1171-0002 | Security Deposit Transfer to/from new books | -41,963.61 | -41,963.61 | 0.00 |
| 1190-9999 | **TOTAL CASH** | **748,615.63** | **-61,392.59** | **810,008.22** |
| | | | | |
| 1300-0000 | OTHER ASSETS | | | |
| 1310-0000 | Accounts Receivable | 690,727.64 | 551,925.17 | 138,802.47 |
| 1345-1015 | Lease Commissions RenewalNNN | 11,016.55 | 0.00 | 11,016.55 |
| 1390-9999 | **TOTAL OTHER ASSETS** | **701,744.19** | **551,925.17** | **149,819.02** |
| | | | | |
| 1600-0000 | PROPERTY | | | |
| 1677-0000 | Tenant Improvements | 19,727.07 | 0.00 | 19,727.07 |
| 1677-1000 | Tenant Improvements WIP | 14,496.33 | 0.00 | 14,496.33 |
| 1690-9999 | **TOTAL PROPERTY** | **34,223.40** | **0.00** | **34,223.40** |
| | | | | |
| 1990-9999 | **TOTAL ASSETS** | **1,484,583.22** | **490,532.58** | **994,050.64** |
| | | | | |
| | | | | |
| 2000-0000 | LIABILITIES AND CAPITAL | | | |
| | | | | |
| 2100-0000 | LIABILITIES | | | |
| 2210-0000 | Accounts Payable | 931,160.77 | 93,642.51 | 837,518.26 |
| 2220-0000 | Unearned Rent | 138,741.23 | 0.00 | 138,741.23 |
| 2230-0000 | Tenant Deposits | 1,449.00 | 0.00 | 1,449.00 |
| 2990-9999 | **TOTAL LIABILITIES** | **1,071,351.00** | **93,642.51** | **977,708.49** |
| | | | | |
| 3000-0000 | CAPITAL | | | |
| 3800-0000 | Retained Earnings | 413,232.22 | 396,890.07 | 16,342.15 |
| 3890-0000 | **TOTAL CAPITAL** | **413,232.22** | **396,890.07** | **16,342.15** |
| | | | | |
| 3990-9999 | **TOTAL LIABILITIES AND CAPITAL** | **1,484,583.22** | **490,532.58** | **994,050.64** |

# Payables Aging Report

## VI.  ACCOUNTS PAYABLES AGING

regdip

Period: 10/2017

As of : 10/31/2017

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| acsroof | ACS Roof Maintenance, Inc. | | | | | | | | | | | | | 0.00 | |
| | | | P-177336 | 37898 | regdip | 09/26/2017 | 6409-0000 Roof Repairs | 11113 | 57,490.52 | 0.00 | 57,490.52 | 0.00 | 0.00 | 0.00 | 3rd floor roof repairs |
| **Total acsroof** | | | | | | | | | **57,490.52** | **0.00** | **57,490.52** | **0.00** | **0.00** | **0.00** | |
| arrooter | Arkansas Rooter, Inc. | | | | | | | | | | | | | 0.00 | |
| | | | P-164065 | 35608 | regdip | 04/06/2017 | 6446-0000 Plumbing Supplies/Labor | 10145 | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | Auguer |
| **Total arrooter** | | | | | | | | | **95.00** | **0.00** | **0.00** | **0.00** | **95.00** | **0.00** | |
| harrison | Harrison Energy Partners | | | | | | | | | | | | | 0.00 | |
| | | 505724 | P-176810 | 37832 | regdip | 10/19/2017 | 6454-0000 HVAC Contract Services | 133096 | 469.57 | 469.57 | 0.00 | 0.00 | 0.00 | 0.00 | expansion tank leaking |
| | | 505724 | P-177341 | 37898 | regdip | 10/26/2017 | 6454-0000 HVAC Contract Services | 133456 | 734.53 | 734.53 | 0.00 | 0.00 | 0.00 | 0.00 | svc air comp, Change belts on AH |
| **Total harrison** | | | | | | | | | **1,204.10** | **1,204.10** | **0.00** | **0.00** | **0.00** | **0.00** | |
| ikelect | JSK Company, Inc. | | | | | | | | | | | | | 0.00 | |
| | | | P-172823 | 37071 | regdip | 08/24/2017 | 6438-0000 Electrical Repair/Replace | 49313 | 100,000.00 | 0.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | Electrical/Consulting for Lgihtning Damage at Regions |
| **Total ikelect** | | | | | | | | | **100,000.00** | **0.00** | **0.00** | **100,000.00** | **0.00** | **0.00** | |
| jkjanito | JK Janitorial Services | | | | | | | | | | | | | 0.00 | |
| | | | P-175907 | 37676 | regdip | 10/01/2017 | 6380-1000 Janitorial Night Service | RCM1017 | 27,034.59 | 0.00 | 27,034.59 | 0.00 | 0.00 | 0.00 | October 2017 |
| **Total jkjanito** | | | | | | | | | **27,034.59** | **0.00** | **27,034.59** | **0.00** | **0.00** | **0.00** | |
| lrclub | The Little Rock Club | | | | | | | | | | | | | 0.00 | |
| | | 3341 | P-160131 | 35036 | regdip | 01/31/2017 | 6475-4440 Dues and Subscriptions | 01312017 | 101.29 | 0.00 | 0.00 | 0.00 | 101.29 | 0.00 | January 2017 |
| | | 3341 | P-161621 | 35277 | regdip | 03/05/2017 | 6475-4440 Dues and Subscriptions | 3341-022817 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 2/2017 |
| **Total lrclub** | | | | | | | | | **171.29** | **0.00** | **0.00** | **0.00** | **171.29** | **0.00** | |
| mtre | Moses Tucker Real Estate, Inc. | | | | | | | | | | | | | 0.00 | |
| | | | P-156735 | 34570 | regdip | 12/31/2016 | 6475-1300 Property Management Payroll | Reg Payroll 12/30/2016 | 3,400.01 | 0.00 | 0.00 | 0.00 | 3,400.01 | 0.00 | t4800 Payroll 12/31/16 |
| | | | P-158488 | 34801 | regdip | 01/25/2017 | 6472-1000 Property Management Fees | 2017.01 Mgmt Fee REGDIP | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 2017.01 Mgmt Fee |

# Payables Aging Report

regdip

Period: 10/2017

As of : 10/31/2017

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-160150 | 35037 | regdip | 02/28/2017 | 6475-1300 Property Management Payroll | Regions Mgmt Payroll 02/28/17 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | Mgmt Payroll 02/28/17 |
| | | | P-160750 | 35126 | regdip | 02/28/2017 | 6472-1000 Property Management Fees | Regions Mgmt Fees 02/17 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | Regions Mgmt Fees 02/17 |
| | | | P-162925 | 35447 | regdip | 03/01/2017 | 6472-1000 Property Management Fees | Regions Mgmt Fee 03/2017 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | t4531 03/2017 Mgmt Fees |
| | | | P-164091 | 35609 | regdip | 04/15/2017 | 6475-1300 Property Management Payroll | Reg Mgmt Payroll 04/15/17 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | t4800 Payroll Recovery 04/15/17 |
| | | | P-164119 | 35625 | regdip | 04/12/2017 | 6475-4100 Office Expenses | SEI Inv #13853 Firewall for Regions Office | 128.43 | 0.00 | 0.00 | 0.00 | 128.43 | 0.00 | t4800 Firewall for Regions Office |
| | | | P-164567 | 35739 | regdip | 05/02/2017 | 6472-1000 Property Management Fees | Regions Mgmt Fees 4/2017 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | t4531 Mgmt Fees 4/2017 |
| | | | P-166234 | 35985 | regdip | 05/15/2017 | 6475-1300 Property Management Payroll | Mgmt Payroll 05/15/17 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | t4800 Mgmt P/R 05/15/17 |
| | | | P-167048 | 36112 | regdip | 05/31/2017 | 6472-1000 Property Management Fees | REGDIP Mgmt Fee 05/2017 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | t4531 Mgmt Fees 05/2017 |
| | | | P-167168 | 36135 | regdip | 06/01/2017 | 6475-4100 Office Expenses | 2017 yardi Fees | 5,028.90 | 0.00 | 0.00 | 0.00 | 5,028.90 | 0.00 | t4530 2017 annual yardi fees and budget license |
| | | | P-169541 | 36508 | regdip | 06/30/2017 | 6472-1000 Property Management Fees | Regions Mgmt Fee 06/2017 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | t4531 Mgmt Fees 6/17 |
| | | | P-171198 | 36794 | regdip | 07/31/2017 | 6475-1300 Property Management Payroll | REG Payroll 07/31/2017 #2 | 2,691.25 | 0.00 | 0.00 | 0.00 | 2,691.25 | 0.00 | t0004800 Payroll 07/31/2017 |
| | | | P-171205 | 36799 | regdip | 07/31/2017 | 6472-1000 Property Management Fees | 07/2017 Mgmt Fee-Regions | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | |
| | | | P-171447 | 36837 | regdip | 01/15/2017 | 6475-1300 Property Management Payroll | REGDIP Payroll 01/15/17-2 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | REGDIP Payroll 01/15/17 |
| | | | P-173083 | 37123 | regdip | 08/08/2017 | 1345-1015 Lease Commissions RenewalNNN | 08082017 | 11,016.55 | 0.00 | 0.00 | 11,016.55 | 0.00 | 0.00 | Lease Fee (Renewal) - The Communications Group, Inc. 7/1/17 - 6/30/22 |
| | | | P-173532 | 37206 | regdip | 08/31/2017 | 6472-1000 Property Management Fees | 08/2017 Mgmt Fee-reg | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 08/2017 Mgmt Fee-reg |
| | | | P-175284 | 37545 | regdip | 09/30/2017 | 6472-1000 Property Management Fees | 09/2017 Mgmt Fee-regdip | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 09/2017 Mgmt Fee-regdip |

# Payables Aging Report

regdip

Period: 10/2017

As of : 10/31/2017

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-177384 | 37918 | regdip | 10/31/2017 | 6472-1000 Property Management Fees | 10/2017 Management Fee | 17,061.78 | 17,061.78 | 0.00 | 0.00 | 0.00 | 0.00 | 10/2017 Management Fee |
| | | :PostAPTemplate | P-158118 | 34766 | regdip | 01/31/2017 | 6475-2000 Maintenance Engineer Salary Reimb. | Payroll 01/31/17 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | t4800 Payroll Recovery 01/31/17 |
| | | Correct 2017.02.15 Payroll for incorrect payment application | P-168031 | 36298 | regdip | 02/15/2017 | 6475-1300 Property Management Payroll | Correct 2017.02.15 - 2 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | Correct 2017.02.15 Payroll for incorrect payment application |
| | | Lease Fee BKD | P-164094 | 35613 | regdip | 02/19/2017 | 6680-0000 Leasing Commission Expense | 2017.02 Lease Fees | 33,311.64 | 0.00 | 0.00 | 0.00 | 33,311.64 | 0.00 | Lease Fee (renew) BKD |
| | | Payroll 06/30/2017 | P-168910 | 36443 | regdip | 06/30/2017 | 6475-1300 Property Management Payroll | Payroll 06/30/2017 #2 | 2,691.25 | 0.00 | 0.00 | 0.00 | 2,691.25 | 0.00 | t0004800 Payroll 06/30/2017 |
| | | Payroll 07/14/2017 | P-169940 | 36616 | regdip | 07/14/2017 | 6475-1300 Property Management Payroll | REG Payroll 07/14/2017 #2 | 2,691.25 | 0.00 | 0.00 | 0.00 | 2,691.25 | 0.00 | t0004800 Payroll 07/14/2017 |
| | | Payroll 08/15/2017 | P-172448 | 37024 | regdip | 08/15/2017 | 6475-1300 Property Management Payroll | REG Payroll 08/15/2017-2 | 2,691.25 | 0.00 | 0.00 | 2,691.25 | 0.00 | 0.00 | t0004800 Payroll 08/15/2017 |
| | | Payroll 08/31/2017 | P-173464 | 37191 | regdip | 08/31/2017 | 6475-1300 Property Management Payroll | REG Payroll 08/31/2017 #2 | 2,691.25 | 0.00 | 0.00 | 2,691.25 | 0.00 | 0.00 | t0004800 Payroll 08/31/2017 |
| | | Payroll 09/15/2017 | P-174295 | 37365 | regdip | 09/15/2017 | 6475-1300 Property Management Payroll | REG Payroll 09/15/2017 #2 | 2,691.25 | 0.00 | 2,691.25 | 0.00 | 0.00 | 0.00 | t0004800 Payroll 09/15/2017 |
| | | Payroll 09/30/2017 | P-175417 | 37571 | regdip | 09/30/2017 | 6475-1300 Property Management Payroll | REG Payroll 09/30/2017 #2 | 2,691.25 | 0.00 | 2,691.25 | 0.00 | 0.00 | 0.00 | t0004800 Payroll 09/30/2017 |
| | | Payroll 10/15/2017 | P-176304 | 37774 | regdip | 10/15/2017 | 6475-1300 Property Management Payroll | REG Payroll 10/15/2017 #2 | 2,691.25 | 2,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 Payroll 10/15/2017 |
| | | Payroll 10/31/2017 | P-177462 | 37952 | regdip | 10/31/2017 | 6475-1300 Property Management Payroll | REG Payroll 10/31/2017 | 3,394.50 | 3,394.50 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 Payroll 10/31/2017 |
| | | Payroll 10/31/2017 | P-177463 | 37952 | regdip | 10/31/2017 | 6475-1300 Property Management Payroll | REG Payroll 10/31/2017 #2 | 2,691.25 | 2,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 Payroll 10/31/2017 |
| | | Payroll 10/31/2017 | P-177464 | 37952 | regdip | 10/31/2017 | 6475-2000 Maintenance Engineer Salary Reimb. | REG Payroll 10/31/2017 #3 | 5,291.06 | 5,291.06 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 Maintenance Payroll 10/31/2017 |
| | | Payroll reimbursement 6/15/17 | P-168909 | 36441 | regdip | 06/15/2017 | 6475-1300 Property Management Payroll | Payroll 06/15/2017 - 2-168218 | 2,691.25 | 0.00 | 0.00 | 0.00 | 2,691.25 | 0.00 | t4800 Property Management PAYROLL 6/15/17 |
| | | PCARD 2017.10 Reimb-REG | P-177926 | 38059 | regdip | 10/24/2017 | 6379-0040 Building Supplies | PCARD 2017.10 Reimb-REG | 14.38 | 14.38 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 10.2017 P Card BESSERE ACE HARDWARE |

# Payables Aging Report

regdip

Period: 10/2017

As of : 10/31/2017

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PCARD 2017.10 Reimb-REG | P-177926 | 38059 | regdip | 10/24/2017 | 6379-0040 Building Supplies | PCARD 2017.10 Reimb-REG | 170.11 | 170.11 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 10.2017 P Card JOE CARTER TOOLS |
| | | PCARD 2017.10 Reimb-REG | P-177926 | 38059 | regdip | 10/24/2017 | 6379-0040 Building Supplies | PCARD 2017.10 Reimb-REG | 734.61 | 734.61 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 10.2017 P Card NLR WINTEMP SUPPLY CO |
| | | PCARD 2017.10 Reimb-REG | P-177926 | 38059 | regdip | 10/24/2017 | 6423-0000 Locksmith | PCARD 2017.10 Reimb-REG | 112.66 | 112.66 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 10.2017 P Card BILL LOCK AND SAFE |
| | | PCARD 2017.10 Reimb-REG | P-177926 | 38059 | regdip | 10/24/2017 | 6475-5000 Education and Training | PCARD 2017.10 Reimb-REG | 985.00 | 985.00 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 10.2017 P Card IN*BOMA MEMPHIS |
| | | PCARD 2017.10 Reimb-REG | P-177926 | 38059 | regdip | 10/24/2017 | 6475-5100 Meals and Entertainment | PCARD 2017.10 Reimb-REG | 10.88 | 10.88 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 10.2017 P Card TARGET |
| | | PCARD 2017.10 Reimb-REG | P-177926 | 38059 | regdip | 10/24/2017 | 6475-5100 Meals and Entertainment | PCARD 2017.10 Reimb-REG | 70.61 | 70.61 | 0.00 | 0.00 | 0.00 | 0.00 | t0004800 10.2017 P Card US PIZZA COMPANY |
| | | Regions Mgmt Payroll 03/15/17 | P-164325 | 35666 | regdip | 03/15/2017 | 6475-1300 Property Management Payroll | Regions Mgmt Payroll 03/15/17 - 2 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | Regions Mgmt Payroll 03/15/17 |
| | | Replace Payable Ctrl 164569 - management payroll coded to telephone | P-168255 | 36332 | regdip | 04/30/2017 | 6475-1300 Property Management Payroll | MGMT Payroll 04/30/17 #3 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | Replace Payable Ctrl 164569 - management payroll coded to telephone |
| | | t0004800 Payroll 05/31/2017 - Management | P-166478 | 36036 | regdip | 05/31/2017 | 6475-1300 Property Management Payroll | t0004800 Payroll 05/31/2017 #2 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | t0004800 Payroll 05/31/2017 - Management |
| **Total mtre** | | | | | | | | | **174,243.62** | **33,228.09** | **9,382.50** | **20,399.05** | **111,233.98** | **0.00** | |
| | | | | | | | | | | | | | | | |
| pulaskic | Pulaski County Treasurer | | | | | | | | | | | | | 0.00 | |
| | | Reversed by ctrl# 177439 Pd by Lender | P-172716 | 37064 | regdip | 07/17/2017 | 6474-1000 Property Tax | 34L0200600 800 | 554,986.00 | 0.00 | 0.00 | 0.00 | 554,986.00 | 0.00 | 2016 Property Tax |
| **Total pulaskic** | | | | | | | | | **554,986.00** | **0.00** | **0.00** | **0.00** | **554,986.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| quattleb | Quattlebaum, Grooms, Tull & Burrow | | | | | | | | | | | | | 0.00 | |
| | | 232304050M | P-176789 | 37832 | regdip | 10/06/2017 | 6489-0000 Legal | 2323.18934 M16 | 5,276.00 | 5,276.00 | 0.00 | 0.00 | 0.00 | 0.00 | Deloitte Lease |
| **Total quattleb** | | | | | | | | | **5,276.00** | **5,276.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| simplexg | Simplex Grinnell | | | | | | | | | | | | | 0.00 | |

# Payables Aging Report

regdip
Period: 10/2017
As of : 10/31/2017

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 551993 | P-162576 | 35400 | regdip | 03/16/2017 | 6375-0000 Fire Protection/Alarms | 79301302 | 576.87 | 0.00 | 0.00 | 0.00 | 576.87 | 0.00 | 10/1/16-9/30/17 |
| **Total simplexg** | | | | | | | | | **576.87** | **0.00** | **0.00** | **0.00** | **576.87** | **0.00** | |
| terminix | Terminix Processing Center | | | | | | | | | | | | | 0.00 | |
| | | 7256201 | P-176400 | 37788 | regdip | 10/11/2017 | 6390-3000 Pest Control Interior | 369091866 | 327.00 | 327.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7256201 September 2017 |
| **Total terminix** | | | | | | | | | **327.00** | **327.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| whelan | Whelan Security Co., Inc | | | | | | | | | | | | | 0.00 | |
| | | DRA01 | P-177337 | 37898 | regdip | 10/20/2017 | 6370-0000 Security Service | 360881 | 9,755.78 | 9,755.78 | 0.00 | 0.00 | 0.00 | 0.00 | 10/7/17-10/20/17 |
| **Total whelan** | | | | | | | | | **9,755.78** | **9,755.78** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | **931,160.77** | **49,790.97** | **93,907.61** | **120,399.05** | **667,063.14** | **0.00** | |

# Aging Detail

VII.  AGED ACCOUNTS RECEIVABLE

DB Caption: LIVE  Property: regdip  Status: Current, Past, Future  Age As Of: 10/31/2017  Post To: 10/2017

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regions Center (regdip)** | | | | | | | | | | | | | |
| **Baird, Kurtz & Dobson (t0009261)** | | | | | | | | | | | | | |
| regdip | Baird, Kurtz & Dobson | Current | R-174039 | Prepay | 10/30/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35,204.28 | -35,204.28 |
| | **Baird, Kurtz & Dobson** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-35,204.28** | **-35,204.28** |
| **Bill Dickenson, Ben Dickenson & Ray Dominquez/Morrisons & Associates (t0009216)** | | | | | | | | | | | | | |
| regdip | Bill Dickenson, Ben Dickenson & Ray Dominquez/Morrisons & Associates | Current | C-334402 | rent | 08/01/2017 | 08/2017 | 808.75 | 0.00 | 0.00 | 0.00 | 808.75 | 0.00 | 808.75 |
| | **Bill Dickenson, Ben Dickenson & Ray Dominquez/Morrisons & Associates** | | | | | | **808.75** | **0.00** | **0.00** | **0.00** | **808.75** | **0.00** | **808.75** |
| **Club Fit, Inc. (t0011258)** | | | | | | | | | | | | | |
| regdip | Club Fit, Inc. | Current | C-344064 | rent | 10/01/2017 | 10/2017 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | **Club Fit, Inc.** | | | | | | **1.00** | **1.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.00** |
| **Franke's Inc (t0009208)** | | | | | | | | | | | | | |
| regdip | Franke's Inc | Current | C-315842 | rent | 04/01/2017 | 04/2017 | 33.94 | 0.00 | 0.00 | 0.00 | 33.94 | 0.00 | 33.94 |
| regdip | Franke's Inc | Current | C-334387 | percent | 08/01/2017 | 08/2017 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| regdip | Franke's Inc | Current | C-334388 | rent | 08/01/2017 | 08/2017 | 1,165.28 | 0.00 | 0.00 | 0.00 | 1,165.28 | 0.00 | 1,165.28 |
| | **Franke's Inc** | | | | | | **5,199.22** | **0.00** | **0.00** | **0.00** | **5,199.22** | **0.00** | **5,199.22** |
| **GDH Consulting, Inc. (t0009213)** | | | | | | | | | | | | | |
| regdip | GDH Consulting, Inc. | Current | R-174041 | Prepay | 10/30/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,158.88 | -3,158.88 |
| | **GDH Consulting, Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,158.88** | **-3,158.88** |
| **Ghidotti Communications, LLC (t0009291)** | | | | | | | | | | | | | |
| regdip | Ghidotti Communications, LLC | Current | R-171710 | Prepay | 10/06/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.08 | -0.08 |
| | **Ghidotti Communications, LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.08** | **-0.08** |
| **Matthew White (t0009289)** | | | | | | | | | | | | | |
| regdip | Matthew White | Current | C-344055 | rent | 10/01/2017 | 10/2017 | 4,679.10 | 4,679.10 | 0.00 | 0.00 | 0.00 | 0.00 | 4,679.10 |
| | **Matthew White** | | | | | | **4,679.10** | **4,679.10** | **0.00** | **0.00** | **0.00** | **0.00** | **4,679.10** |
| **Munson Rowlett Moore & Boone, P.A. (t0009196)** | | | | | | | | | | | | | |
| regdip | Munson Rowlett Moore & Boone, P.A. | Current | R-168294 | Prepay | 08/22/2017 | 08/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,810.73 | -22,810.73 |
| | **Munson Rowlett Moore & Boone, P.A.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-22,810.73** | **-22,810.73** |

# Aging Detail

DB Caption: LIVE  Property: regdip  Status: Current, Past, Future  Age As Of: 10/31/2017  Post To: 10/2017

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rasco, Winter, Abston, Moore & Associates, LLP (t0009211)** | | | | | | | | | | | | | | |
| regdip | | Rasco, Winter, Abston, Moore & Associates, LLP | Current | R-171711 | Prepay | 10/05/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -270.14 | -270.14 |
| | | **Rasco, Winter, Abston, Moore & Associates, LLP** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-270.14** | **-270.14** |
| **Regions Bank (t0009253)** | | | | | | | | | | | | | | |
| regdip | | Regions Bank | Current | C-334436 | rent | 08/01/2017 | 08/2017 | 98.12 | 0.00 | 0.00 | 0.00 | 98.12 | 0.00 | 98.12 |
| | | **Regions Bank** | | | | | | **98.12** | **0.00** | **0.00** | **0.00** | **98.12** | **0.00** | **98.12** |
| **RGN - Little Rock I, LLC (t0009294)** | | | | | | | | | | | | | | |
| regdip | | RGN - Little Rock I, LLC | Current | R-169255 | Prepay | 09/01/2017 | 09/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,141.08 | -22,141.08 |
| regdip | | RGN - Little Rock I, LLC | Current | R-171116 | Prepay | 10/01/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -450.19 | -450.19 |
| regdip | | RGN - Little Rock I, LLC | Current | R-171116 | Prepay | 10/01/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -236.17 | -236.17 |
| regdip | | RGN - Little Rock I, LLC | Current | R-171116 | Prepay | 10/01/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -236.17 | -236.17 |
| | | **RGN - Little Rock I, LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-23,063.61** | **-23,063.61** |
| **Southwestern Electric Power Company (t0009218)** | | | | | | | | | | | | | | |
| regdip | | Southwestern Electric Power Company | Current | R-171137 | Prepay | 09/28/2017 | 09/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -123.70 | -123.70 |
| regdip | | Southwestern Electric Power Company | Current | R-172852 | Prepay | 10/27/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,417.84 | -2,417.84 |
| regdip | | Southwestern Electric Power Company | Current | R-173443 | Prepay | 10/27/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,417.84 | 2,417.84 |
| regdip | | Southwestern Electric Power Company | Current | R-173539 | Prepay | 10/31/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -123.70 | -123.70 |
| regdip | | Southwestern Electric Power Company | Current | R-173539 | Prepay | 10/31/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -123.70 | -123.70 |
| regdip | | Southwestern Electric Power Company | Current | R-173539 | Prepay | 10/31/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,294.14 | -2,294.14 |
| | | **Southwestern Electric Power Company** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,665.24** | **-2,665.24** |
| **Spectra7 Microsystems (t0009292)** | | | | | | | | | | | | | | |
| regdip | | Spectra7 Microsystems | Current | C-334445 | rent | 08/01/2017 | 08/2017 | 4,195.13 | 0.00 | 0.00 | 0.00 | 4,195.13 | 0.00 | 4,195.13 |
| regdip | | Spectra7 Microsystems | Current | C-339714 | rent | 09/01/2017 | 09/2017 | 4,195.13 | 0.00 | 4,195.13 | 0.00 | 0.00 | 0.00 | 4,195.13 |
| regdip | | Spectra7 Microsystems | Current | C-344058 | rent | 10/01/2017 | 10/2017 | 4,195.13 | 4,195.13 | 0.00 | 0.00 | 0.00 | 0.00 | 4,195.13 |
| | | **Spectra7 Microsystems** | | | | | | **12,585.39** | **4,195.13** | **4,195.13** | **0.00** | **4,195.13** | **0.00** | **12,585.39** |
| **Steel, Wright & Collier, PLLC (t0009290)** | | | | | | | | | | | | | | |
| regdip | | Steel, Wright & Collier, PLLC | Current | C-320193 | rent | 05/01/2017 | 05/2017 | 2,139.14 | 0.00 | 0.00 | 0.00 | 2,139.14 | 0.00 | 2,139.14 |
| regdip | | Steel, Wright & Collier, PLLC | Current | C-324458 | rent | 06/01/2017 | 06/2017 | 2,683.45 | 0.00 | 0.00 | 0.00 | 2,683.45 | 0.00 | 2,683.45 |

# Aging Detail

DB Caption: LIVE  Property: regdip  Status: Current, Past, Future  Age As Of: 10/31/2017  Post To: 10/2017

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| regdip | | Steel, Wright & Collier, PLLC | Current | C-329929 | rent | 07/01/2017 | 07/2017 | 2,683.45 | 0.00 | 0.00 | 0.00 | 2,683.45 | 0.00 | 2,683.45 |
| | | **Steel, Wright & Collier, PLLC** | | | | | | **7,506.04** | **0.00** | **0.00** | **0.00** | **7,506.04** | **0.00** | **7,506.04** |
| **The Design Group (t0009195)** | | | | | | | | | | | | | | |
| regdip | | The Design Group | Current | C-344007 | rent | 10/01/2017 | 10/2017 | 1,346.15 | 1,346.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,346.15 |
| regdip | | The Design Group | Current | C-344008 | rent | 10/01/2017 | 10/2017 | 3,649.15 | 3,649.15 | 0.00 | 0.00 | 0.00 | 0.00 | 3,649.15 |
| | | **The Design Group** | | | | | | **4,995.30** | **4,995.30** | **0.00** | **0.00** | **0.00** | **0.00** | **4,995.30** |
| **The Little Rock Club, Inc (t0009209)** | | | | | | | | | | | | | | |
| regdip | | The Little Rock Club, Inc | Current | C-301600 | rent | 12/30/2016 | 12/2016 | 432,205.21 | 0.00 | 0.00 | 0.00 | 432,205.21 | 0.00 | 432,205.21 |
| regdip | | The Little Rock Club, Inc | Current | C-301601 | storage | 12/30/2016 | 12/2016 | 16,429.11 | 0.00 | 0.00 | 0.00 | 16,429.11 | 0.00 | 16,429.11 |
| regdip | | The Little Rock Club, Inc | Current | C-301210 | rent | 01/01/2017 | 01/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-301211 | rent | 01/01/2017 | 01/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-301212 | storage | 01/01/2017 | 01/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-305078 | rent | 02/01/2017 | 02/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-305079 | rent | 02/01/2017 | 02/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-305080 | storage | 02/01/2017 | 02/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-310152 | rent | 03/01/2017 | 03/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-310153 | rent | 03/01/2017 | 03/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-310154 | storage | 03/01/2017 | 03/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-315843 | rent | 04/01/2017 | 04/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-315844 | rent | 04/01/2017 | 04/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-315845 | storage | 04/01/2017 | 04/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-320147 | rent | 05/01/2017 | 05/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-320148 | rent | 05/01/2017 | 05/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-320149 | storage | 05/01/2017 | 05/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-324415 | rent | 06/01/2017 | 06/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-324416 | rent | 06/01/2017 | 06/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-324417 | storage | 06/01/2017 | 06/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-329886 | rent | 07/01/2017 | 07/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-329887 | rent | 07/01/2017 | 07/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-329888 | storage | 07/01/2017 | 07/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-334389 | rent | 08/01/2017 | 08/2017 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-334390 | rent | 08/01/2017 | 08/2017 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-334391 | storage | 08/01/2017 | 08/2017 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-339669 | rent | 09/01/2017 | 09/2017 | 1,355.04 | 0.00 | 1,355.04 | 0.00 | 0.00 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-339670 | rent | 09/01/2017 | 09/2017 | 17,383.74 | 0.00 | 17,383.74 | 0.00 | 0.00 | 0.00 | 17,383.74 |
| regdip | | The Little Rock Club, Inc | Current | C-339671 | storage | 09/01/2017 | 09/2017 | 551.63 | 0.00 | 551.63 | 0.00 | 0.00 | 0.00 | 551.63 |
| regdip | | The Little Rock Club, Inc | Current | C-344013 | rent | 10/01/2017 | 10/2017 | 1,355.04 | 1,355.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,355.04 |
| regdip | | The Little Rock Club, Inc | Current | C-344014 | rent | 10/01/2017 | 10/2017 | 17,383.74 | 17,383.74 | 0.00 | 0.00 | 0.00 | 0.00 | 17,383.74 |

# Aging Detail

DB Caption: LIVE   Property: regdip   Status: Current, Past, Future   Age As Of: 10/31/2017   Post To: 10/2017

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| regdip | | The Little Rock Club, Inc | Current | C-344015 | storage | 10/01/2017 | 10/2017 | 551.63 | 551.63 | 0.00 | 0.00 | 0.00 | 0.00 | 551.63 |
| | | The Little Rock Club, Inc | | | | | | 641,538.42 | 19,290.41 | 19,290.41 | 0.00 | 602,957.60 | 0.00 | 641,538.42 |
| **Voya Services Company fka ING N.A. Insurance Corp (t0009214)** | | | | | | | | | | | | | | |
| regdip | | Voya Services Company fka ING N.A. Insurance Corp | Current | R-169294 | Prepay | 09/01/2017 | 09/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| regdip | | Voya Services Company fka ING N.A. Insurance Corp | Current | R-174043 | Prepay | 10/27/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| regdip | | Voya Services Company fka ING N.A. Insurance Corp | Current | R-174043 | Prepay | 10/27/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,973.31 | -1,973.31 |
| | | Voya Services Company fka ING N.A. Insurance Corp | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,973.35 | -1,973.35 |
| **W. Lyn Fruchey (t0009207)** | | | | | | | | | | | | | | |
| regdip | | W. Lyn Fruchey | Current | C-344010 | rent | 10/01/2017 | 10/2017 | 1,828.30 | 1,828.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.30 |
| | | W. Lyn Fruchey | | | | | | 1,828.30 | 1,828.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.30 |
| **Washington Barber College, Inc. (t0009288)** | | | | | | | | | | | | | | |
| regdip | | Washington Barber College, Inc. | Current | C-310196 | rent | 03/15/2017 | 03/2017 | 1,296.75 | 0.00 | 0.00 | 0.00 | 1,296.75 | 0.00 | 1,296.75 |
| regdip | | Washington Barber College, Inc. | Current | C-315885 | rent | 04/15/2017 | 04/2017 | 2,098.75 | 0.00 | 0.00 | 0.00 | 2,098.75 | 0.00 | 2,098.75 |
| regdip | | Washington Barber College, Inc. | Current | C-320191 | rent | 05/15/2017 | 05/2017 | 2,098.75 | 0.00 | 0.00 | 0.00 | 2,098.75 | 0.00 | 2,098.75 |
| regdip | | Washington Barber College, Inc. | Current | C-324456 | rent | 06/15/2017 | 06/2017 | 2,098.75 | 0.00 | 0.00 | 0.00 | 2,098.75 | 0.00 | 2,098.75 |
| regdip | | Washington Barber College, Inc. | Current | C-329927 | rent | 07/15/2017 | 07/2017 | 2,098.75 | 0.00 | 0.00 | 0.00 | 2,098.75 | 0.00 | 2,098.75 |
| regdip | | Washington Barber College, Inc. | Current | C-334441 | rent | 08/15/2017 | 08/2017 | 1,796.25 | 0.00 | 0.00 | 1,796.25 | 0.00 | 0.00 | 1,796.25 |
| | | Washington Barber College, Inc. | | | | | | 11,488.00 | 0.00 | 0.00 | 1,796.25 | 9,691.75 | 0.00 | 11,488.00 |
| **Whelan Security Co. (t0009221)** | | | | | | | | | | | | | | |
| regdip | | Whelan Security Co. | Current | R-169590 | Prepay | 09/06/2017 | 09/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -201.25 | -201.25 |
| | | Whelan Security Co. | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -201.25 | -201.25 |
| **Wilson & Associates, P.L.L.C (t0010809)** | | | | | | | | | | | | | | |
| regdip | | Wilson & Associates, P.L.L.C | Current | R-174013 | Prepay | 10/30/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,817.67 | -36,817.67 |
| | | Wilson & Associates, P.L.L.C | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,817.67 | -36,817.67 |

# Aging Detail

DB Caption: LIVE   Property: regdip   Status: Current, Past, Future   Age As Of: 10/31/2017   Post To: 10/2017

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wittenberg, Delony & Davidson (t0009220)** | | | | | | | | | | | | | | |
| regdip | | Wittenberg, Delony & Davidson | Current | R-172561 | Prepay | 10/23/2017 | 10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,576.00 | -12,576.00 |
| | | **Wittenberg, Delony & Davidson** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-12,576.00** | **-12,576.00** |
| **regdip** | | | | | | | | **690,727.64** | **34,989.24** | **23,485.54** | **1,796.25** | **630,456.61** | **-138,741.23** | **551,986.41** |
| **Grand Total** | | | | | | | | **690,727.64** | **34,989.24** | **23,485.54** | **1,796.25** | **630,456.61** | **-138,741.23** | **551,986.41** |

UserId : tmartin Date : 11/17/2017 Time : 10:41 AM

Regions Center (regdip)

## Income Statement

Period = SEPTEMBER 2017

Book = Cash

| Code | Account | TOTAL | NNN 400 Capitol Center LLC | NNN 400 Capitol Center 1 LLC | NNN 400 Capitol Center 2 LLC | NNN 400 Capitol Center 3, LLC | NNN 400 Capitol Center 4, LLC | NNN 400 Capitol Center 5, LLC | NNN 400 Capitol Center 6, LLC | NNN 400 Capitol Center 7 LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Period to Date | 5.502% | 2.875% | 9.250% | 2.375% | 3.000% | 1.500% | 2.875% | 2.375% |
| | | CASE NUMBER | 17-11250 | 17-11251 | 16-12741 | 16-12750 | 16-12752 | 16-12753 | 16-12754 | 17-11253 |
| | TOTAL DISBURSEMENTS | 489,228.72 | 26,917.36 | 14,065.33 | 45,253.66 | 11,619.18 | 14,676.86 | 7,338.43 | 14,065.33 | 11,619.18 |
| 4000-0000 | INCOME | | | | | | | | | |
| 4000-1000 | OPERATING INCOME | | | | | | | | | |
| 4000-2000 | REVENUE | | | | | | | | | |
| 4100-0000 | RENT | | | | | | | | | |
| 4110-0000 | Base Rent | 525,345.38 | 28,904.50 | 15,103.68 | 48,594.45 | 12,476.95 | 15,760.36 | 7,880.18 | 15,103.68 | 12,476.95 |
| 4119-1000 | Storage Rent | 408.50 | 22.48 | 11.74 | 37.79 | 9.70 | 12.26 | 6.13 | 11.74 | 9.70 |
| 4119-9998 | TOTAL RENT | 525,753.88 | 28,926.98 | 15,115.42 | 48,632.23 | 12,486.65 | 15,772.62 | 7,886.31 | 15,115.42 | 12,486.65 |
| 4119-9999 | EXPENSE RECOVERIES | | | | | | | | | |
| 4120-0000 | CAM Estimates | 11,779.74 | 648.12 | 338.67 | 1,089.63 | 279.77 | 353.39 | 176.70 | 338.67 | 279.77 |
| 4159-9998 | TOTAL EXPENSE RECOVERIES | 11,779.74 | 648.12 | 338.67 | 1,089.63 | 279.77 | 353.39 | 176.70 | 338.67 | 279.77 |
| 4159-9999 | OTHER INCOME | | | | | | | | | |
| 4163-0000 | Percentage Rent | 4,000.00 | 220.08 | 115.00 | 370.00 | 95.00 | 120.00 | 60.00 | 115.00 | 95.00 |
| 4165-0000 | Parking Income | 62,577.29 | 3,443.00 | 1,799.10 | 5,788.40 | 1,486.21 | 1,877.32 | 938.66 | 1,799.10 | 1,486.21 |
| 4167-0000 | Space/Antenna Rent | 1,034.03 | 56.89 | 29.73 | 95.65 | 24.56 | 31.02 | 15.51 | 29.73 | 24.56 |
| 4186-0000 | Miscellaneous Income | 172.06 | 9.47 | 4.95 | 15.92 | 4.09 | 5.16 | 2.58 | 4.95 | 4.09 |
| 4400-9999 | TOTAL OTHER INCOME | 67,783.38 | 3,729.44 | 1,948.77 | 6,269.96 | 1,609.86 | 2,033.50 | 1,016.75 | 1,948.77 | 1,609.86 |
| 4999-9999 | TOTAL REVENUE | 605,317.00 | 33,304.54 | 17,402.86 | 55,991.82 | 14,376.28 | 18,159.51 | 9,079.76 | 17,402.86 | 14,376.28 |
| 6000-0000 | OPERATING EXPENSES | | | | | | | | | |
| 6100-0000 | RECOVERABLE EXPENSES | | | | | | | | | |
| 6100-1000 | GROUNDS MAINTENANCE | | | | | | | | | |
| 6110-2000 | Landscaping Interior | 493.50 | 27.15 | 14.19 | 45.65 | 11.72 | 14.81 | 7.40 | 14.19 | 11.72 |
| 6111-0000 | Grounds Maintenance Contract | 565.00 | 31.09 | 16.24 | 52.26 | 13.42 | 16.95 | 8.48 | 16.24 | 13.42 |
| 6121-0000 | UPS and Generator Maint/Dock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6123-0000 | Skywalk Maintenance | 393.00 | 21.62 | 11.30 | 36.35 | 9.33 | 11.79 | 5.90 | 11.30 | 9.33 |
| 6125-0000 | Signage Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6129-0000 | Repairs/Maintenance Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6131-0000 | Holiday Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6199-9999 | TOTAL GROUNDS MAINTENANCE | 1,451.50 | 79.86 | 41.73 | 134.26 | 34.47 | 43.55 | 21.77 | 41.73 | 34.47 |
| 6200-0000 | BUILDING MAINTENANCE | | | | | | | | | |
| 6370-0000 | Security Service | 19,630.75 | 1,080.08 | 564.38 | 1,815.84 | 466.23 | 588.92 | 294.46 | 564.38 | 466.23 |
| 6371-0000 | Security System Repair | 277.96 | 15.29 | 7.99 | 25.71 | 6.60 | 8.34 | 4.17 | 7.99 | 6.60 |
| 6372-0000 | Security Supplies | 899.26 | 49.48 | 25.85 | 83.18 | 466.23 | 588.92 | 294.46 | 564.38 | 466.23 |
| 6375-0000 | Fire Protection/Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6377-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6378-0000 | Fire and Safety Inspection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6379-0040 | Building Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6379-2000 | Interior Building Repairs | 9,421.54 | 518.37 | 270.87 | 871.49 | 223.76 | 282.65 | 141.32 | 270.87 | 223.76 |
| 6379-5000 | Carpet Repair/Replace/Clean | 142.47 | 7.84 | 4.10 | 13.18 | 3.38 | 4.27 | 2.14 | 4.10 | 3.38 |
| 6379-6000 | Glass Repair | 22,271.35 | 1,225.37 | 640.30 | 2,060.10 | 528.94 | 668.14 | 334.07 | 640.30 | 528.94 |
| 6380-1000 | Janitorial Night Service | 27,849.07 | 1,532.26 | 800.66 | 2,576.04 | 661.42 | 835.47 | 417.74 | 800.66 | 661.42 |
| 6390-3000 | Pest Control Interior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6403-0000 | Window Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6409-0000 | Roof Repairs | 62,516.83 | 3,439.68 | 1,797.36 | 5,782.81 | 1,484.77 | 1,875.50 | 937.75 | 1,797.36 | 1,484.77 |
| 6423-0000 | Locksmith | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6430-0000 | Elevator Contract | 11,742.82 | 646.09 | 337.61 | 1,086.21 | 278.89 | 352.28 | 176.14 | 337.61 | 278.89 |
| 6431-0000 | Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6438-0000 | Electrical Repair/Replace | 1,990.39 | 109.51 | 57.22 | 184.11 | 47.27 | 59.71 | 29.86 | 57.22 | 47.27 |
| 6438-1000 | Electrical Supplies/Lightbulbs | 1,772.83 | 97.54 | 50.97 | 163.99 | 42.10 | 53.18 | 26.59 | 50.97 | 42.10 |
| 6446-0000 | Plumbing Supplies/Labor | 447.77 | 24.64 | 12.87 | 41.42 | 10.63 | 13.43 | 6.72 | 12.87 | 10.63 |
| 6452-0000 | HVAC Supplies | 54.25 | 2.98 | 1.56 | 5.02 | 1.29 | 1.63 | 0.81 | 1.56 | 1.29 |
| 6454-0000 | HVAC Contract Services | 3,057.47 | 168.22 | 87.90 | 282.82 | 72.61 | 91.72 | 45.86 | 87.90 | 72.61 |
| 6455-0000 | HVAC Water Treatment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6465-1000 | Building Signage | 795.58 | 43.77 | 22.87 | 73.59 | 18.90 | 23.87 | 11.93 | 22.87 | 18.90 |
| 6470-6000 | Engineering Uniforms and Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6470-9999 | TOTAL BUILDING MAINTENANCE | 162,870.34 | 8,961.13 | 4,682.52 | 15,065.51 | 3,868.17 | 4,886.11 | 2,443.06 | 4,682.52 | 3,868.17 |
| 6471-0000 | UTILITIES | | | | | | | | | |
| 6471-1000 | Electricity | 85,946.83 | 4,728.79 | 2,470.97 | 7,950.08 | 2,041.24 | 2,578.40 | 1,289.20 | 2,470.97 | 2,041.24 |
| 6471-4000 | Water | 2,552.63 | 140.45 | 73.39 | 236.12 | 60.62 | 76.58 | 38.29 | 73.39 | 60.62 |
| 6471-5000 | Sewer | 9,827.32 | 540.70 | 282.54 | 909.03 | 233.40 | 294.82 | 147.41 | 282.54 | 233.40 |
| 6471-6000 | Telephone | 1,133.48 | 62.36 | 32.59 | 104.85 | 26.92 | 34.00 | 17.00 | 32.59 | 26.92 |
| 6433-0000 | Cable/Music Contract | 744.44 | 40.96 | 21.40 | 68.86 | 17.68 | 22.33 | 11.17 | 21.40 | 17.68 |
| 6471-8000 | Trash Disposal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6471-9999 | TOTAL UTILITIES | 100,204.70 | 5,513.26 | 2,880.89 | 9,268.93 | 2,379.86 | 3,006.14 | 1,503.07 | 2,880.89 | 2,379.86 |
| 6472-0000 | ONSITE ADMINISTRATION | | | | | | | | | |
| 6472-1000 | Property Management Fees | 10,541.96 | 580.02 | 303.08 | 975.13 | 250.37 | 316.26 | 158.13 | 303.08 | 250.37 |
| 6472-9999 | TOTAL PROPERTY MANAGEMENT FEES | 10,541.96 | 580.02 | 303.08 | 975.13 | 250.37 | 316.26 | 158.13 | 303.08 | 250.37 |
| 6473-0000 | INSURANCE | | | | | | | | | |
| 6473-2000 | Insurance Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6473-3000 | Insurance Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6473-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6475-0000 | ONSITE ADMINISTRATION | | | | | | | | | |
| 6475-1300 | Property Management Payroll | 7,230.77 | 397.84 | 207.88 | 668.85 | 171.73 | 216.92 | 108.46 | 207.88 | 171.73 |
| 6470-1000 | Maintenance Engineer Salary Reimb. | 11,434.80 | 629.14 | 328.75 | 1,057.72 | 271.58 | 343.04 | 171.52 | 328.75 | 271.58 |
| 6475-4100 | Office Expenses | 175.31 | 9.65 | 5.04 | 16.22 | 4.16 | 5.26 | 2.63 | 5.04 | 4.16 |
| 6475-4180 | Postage and Courier | 76.14 | 4.19 | 2.19 | 7.04 | 1.81 | 2.28 | 1.14 | 2.19 | 1.81 |
| 6475-4190 | Recov. Postage and Printing | 0.00 | | | | | | | | |
| 6475-4440 | Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6475-5000 | Education and Training | 1,435.00 | 78.95 | 41.26 | 132.74 | 34.08 | 43.05 | 21.53 | 41.26 | 34.08 |
| 6475-5100 | Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6475-9999 | TOTAL ONSITE ADMINISTRATION | 20,352.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6479-9999 | TOTAL RECOVERABLE EXPENSES | 295,420.52 | 16,254.04 | 8,493.34 | 27,326.40 | 7,016.24 | 8,862.62 | 4,431.31 | 8,493.34 | 7,016.24 |
| 6480-0000 | NON RECOVERABLE EXPENSES | | | | | | | | | |
| 6489-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6498-9999 | TOTAL NON RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6499-9998 | TOTAL OPERATING EXPENSES | 295,420.52 | 16,254.04 | 8,493.34 | 27,326.40 | 7,016.24 | 8,862.62 | 4,431.31 | 8,493.34 | 7,016.24 |
| 6499-9999 | NET OPERATING INCOME | 309,896.48 | 17,050.50 | 8,909.52 | 28,665.42 | 7,360.04 | 9,296.89 | 4,648.45 | 8,909.52 | 7,360.04 |
| 6500-0000 | OWNERS EXPENSES | | | | | | | | | |
| 6500-0001 | GEN & ADMIN EXPENSES | | | | | | | | | |
| 6500-0210 | Meals and Entertainment | 593.22 | 32.64 | 17.06 | 54.87 | 14.09 | 17.80 | 8.90 | 17.06 | 14.09 |
| 6500-0220 | Travel Airfare | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6500-0230 | Travel Hotel/Lodging | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6609-0000 | Asset Management Fees | 4,000.00 | 220.08 | 115.00 | 370.00 | 95.00 | 120.00 | 60.00 | 115.00 | 95.00 |
| 6609-0001 | Property Manager Subcontractor Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6610-0000 | Bank Charges | 238.98 | 13.15 | 6.87 | 22.11 | 5.68 | 7.17 | 3.58 | 6.87 | 5.68 |
| 6614-0000 | Non-Building Compliances/Reg. Fees | 26,975.00 | 1,484.16 | 775.53 | 2,495.19 | 640.66 | 809.25 | 404.63 | 775.53 | 640.66 |
| 6680-0000 | Printing/Reproduction | 1.00 | 0.06 | 0.03 | 0.09 | 0.02 | 0.03 | 0.02 | 0.03 | 0.02 |
| 6680-0000 | Lease Commission Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6699-9999 | TOTAL GEN & ADMIN EXPENSES | 31,808.20 | 1,750.09 | 914.49 | 2,942.26 | 755.44 | 954.25 | 477.12 | 914.49 | 755.44 |
| 6700-0000 | DEBT INTEREST EXPENSES | | | | | | | | | |
| 6710-0000 | Interest Expense | 162,000.00 | 8,913.24 | 4,657.50 | 14,985.00 | 3,847.50 | 4,860.00 | 2,430.00 | 4,657.50 | 3,847.50 |
| 6799-9999 | TOTAL DEBT INTEREST EXPENSES | 162,000.00 | 8,913.24 | 4,657.50 | 14,985.00 | 3,847.50 | 4,860.00 | 2,430.00 | 4,657.50 | 3,847.50 |
| 8100-9999 | TOTAL OWNERS EXPENSES | 193,808.20 | 10,663.33 | 5,571.99 | 17,927.26 | 4,602.94 | 5,814.25 | 2,907.12 | 5,571.99 | 4,602.94 |
| 9090-9999 | NET INCOME | 116,088.28 | 6,387.18 | 3,337.54 | 10,738.17 | 2,757.10 | 3,482.65 | 1,741.32 | 3,337.54 | 2,757.10 |

| Code | Account | NNN 400 Capitol Center 8 LLC | NNN 400 Capitol Center 9, LLC | NNN 400 Capitol Center 10, LLC | NNN 400 Capitol Center 11, LLC | NNN 400 Capitol Center 12, LLC | NNN 400 Capitol Center 13, LLC | NNN 400 Capitol Center 14, LLC | NNN 400 Capitol Center 15, LLC | NNN 400 Capitol Center 16, LLC | NNN 400 Capitol Center 17, LLC | NNN 400 Capitol Center 18, LLC | NNN 400 Capitol Center 19, LLC | NNN 400 Capitol Center 20, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period to Date | 1.625% | 2.625% | 5.875% | 1.875% | 1.875% | 3.000% | 3.500% | 3.625% | 7.000% | 1.500% | 2.625% | 1.375% | 3.125% |
| | CASE NUMBER | 17-11254 | 16-12755 | 16-12730 | 16-12731 | 16-12732 | 16-12733 | 16-12735 | 16-12736 | 16-12728 | 16-12737 | 16-12738 | 16-12739 | 16-12742 |
| | TOTAL DISBURSEMENTS | 7,949.97 | 12,842.25 | 28,742.19 | 9,173.04 | 9,173.04 | 14,676.86 | 17,123.01 | 17,734.54 | 34,246.01 | 7,338.43 | 12,842.25 | 6,726.89 | 15,288.40 |
| 4000-0000 | INCOME | | | | | | | | | | | | | |
| 4000-1000 | OPERATING INCOME | | | | | | | | | | | | | |
| 4000-2000 | REVENUE | | | | | | | | | | | | | |
| 4100-0000 | RENT | | | | | | | | | | | | | |
| 4110-0000 | Base Rent | 8,536.86 | 13,790.32 | 30,864.04 | 9,850.23 | 9,850.23 | 15,760.36 | 18,387.09 | 19,043.77 | 36,774.18 | 7,880.18 | 13,790.32 | 7,223.50 | 16,417.04 |
| 4119-1000 | Storage Rent | 6.64 | 10.72 | 24.00 | 7.66 | 7.66 | 12.26 | 14.30 | 14.81 | 28.60 | 6.13 | 10.72 | 5.62 | 12.77 |
| 4119-9998 | TOTAL RENT | 8,543.50 | 13,801.04 | 30,888.04 | 9,857.89 | 9,857.89 | 15,772.62 | 18,401.39 | 19,058.58 | 36,802.77 | 7,886.31 | 13,801.04 | 7,229.12 | 16,429.81 |
| 4119-9999 | EXPENSE RECOVERIES | | | | | | | | | | | | | |
| 4120-0000 | CAM Estimates | 191.42 | 309.22 | 692.06 | 220.87 | 220.87 | 353.39 | 412.29 | 427.02 | 824.58 | 176.70 | 309.22 | 161.97 | 368.12 |
| 4159-9998 | TOTAL EXPENSE RECOVERIES | 191.42 | 309.22 | 692.06 | 220.87 | 220.87 | 353.39 | 412.29 | 427.02 | 824.58 | 176.70 | 309.22 | 161.97 | 368.12 |
| 4159-9999 | OTHER INCOME | | | | | | | | | | | | | |
| 4163-0000 | Percentage Rent | 65.00 | 105.00 | 235.00 | 75.00 | 75.00 | 120.00 | 140.00 | 145.00 | 280.00 | 60.00 | 105.00 | 55.00 | 125.00 |
| 4165-0000 | Parking Income | 1,016.88 | 1,642.65 | 3,676.42 | 1,173.32 | 1,173.32 | 1,877.32 | 2,190.21 | 2,268.43 | 4,380.41 | 938.66 | 1,642.65 | 860.44 | 1,955.54 |
| 4167-0000 | Space/Antenna Rent | 16.80 | 27.14 | 60.75 | 19.39 | 19.39 | 31.02 | 36.19 | 37.48 | 72.38 | 15.51 | 27.14 | 14.22 | 32.31 |
| 4186-0000 | Miscellaneous Income | 2.80 | 4.52 | 10.11 | 3.23 | 3.23 | 5.16 | 6.02 | 6.24 | 12.04 | 2.58 | 4.52 | 2.37 | 5.38 |
| 4400-9999 | TOTAL OTHER INCOME | 1,101.48 | 1,779.31 | 3,982.27 | 1,270.94 | 1,270.94 | 2,033.50 | 2,372.42 | 2,457.15 | 4,744.84 | 1,016.75 | 1,779.31 | 932.02 | 2,118.23 |
| 4999-9999 | TOTAL REVENUE | 9,836.40 | 15,889.57 | 35,562.37 | 11,349.69 | 11,349.69 | 18,159.51 | 21,186.10 | 21,942.74 | 42,372.19 | 9,079.76 | 15,889.57 | 8,323.11 | 18,916.16 |
| 6000-0000 | OPERATING EXPENSES | | | | | | | | | | | | | |
| 6100-0000 | RECOVERABLE EXPENSES | | | | | | | | | | | | | |
| 6100-1000 | GROUNDS MAINTENANCE | | | | | | | | | | | | | |
| 6110-2000 | Landscaping Interior | 8.02 | 12.95 | 28.99 | 9.25 | 9.25 | 14.81 | 17.27 | 17.89 | 34.55 | 7.40 | 12.95 | 6.79 | 15.42 |
| 6111-0000 | Grounds Maintenance Contract | 9.18 | 14.83 | 33.19 | 10.59 | 10.59 | 16.95 | 19.78 | 20.48 | 39.55 | 8.48 | 14.83 | 7.77 | 17.66 |
| 6121-0000 | UPS and Generator Maint/Dock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6123-0000 | Skywalk Maintenance | 6.39 | 10.32 | 23.09 | 7.37 | 7.37 | 11.79 | 13.76 | 14.25 | 27.51 | 5.90 | 10.32 | 5.40 | 12.28 |
| 6125-0000 | Signage Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6129-0000 | Repairs/Maintenance Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6131-0000 | Holiday Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6199-9999 | TOTAL GROUNDS MAINTENANCE | 23.59 | 38.10 | 85.28 | 27.22 | 27.22 | 43.55 | 50.80 | 52.62 | 101.61 | 21.77 | 38.10 | 19.96 | 45.36 |
| 6200-0000 | BUILDING MAINTENANCE | | | | | | | | | | | | | |
| 6370-0000 | Security Service | 319.00 | 515.31 | 1,153.31 | 368.08 | 368.08 | 588.92 | 687.08 | 711.61 | 1,374.15 | 294.46 | 515.31 | 269.92 | 613.46 |
| 6371-0000 | Security System Repair | 4.52 | 7.30 | 16.33 | 5.21 | 5.21 | 8.34 | 9.73 | 10.08 | 19.46 | 4.17 | 7.30 | 3.82 | 8.69 |
| 6372-0000 | Security Supplies | 319.00 | 515.31 | 1,153.31 | 368.08 | 368.08 | 588.92 | 687.08 | 711.61 | 1,374.15 | 294.46 | 515.31 | 269.92 | 613.46 |
| 6375-0000 | Fire Protection/Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6377-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6378-0000 | Fire and Safety Inspection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6379-0040 | Building Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6379-2000 | Interior Building Repairs | 153.10 | 247.32 | 553.52 | 176.65 | 176.65 | 282.65 | 329.75 | 341.53 | 659.51 | 141.32 | 247.32 | 129.55 | 294.42 |
| 6379-5000 | Carpet Repair/Replace/Clean | 2.32 | 3.74 | 8.37 | 2.67 | 2.67 | 4.27 | 4.99 | 5.16 | 9.97 | 2.14 | 3.74 | 1.96 | 4.45 |
| 6379-6000 | Glass Repair | 361.91 | 584.62 | 1,308.44 | 417.59 | 417.59 | 668.14 | 779.50 | 807.34 | 1,558.99 | 334.07 | 584.62 | 306.23 | 695.98 |
| 6380-1000 | Janitorial Night Service | 452.55 | 731.04 | 1,636.13 | 522.17 | 522.17 | 835.47 | 974.72 | 1,009.53 | 1,949.43 | 417.74 | 731.04 | 382.92 | 870.28 |
| 6390-3000 | Pest Control Interior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6403-0000 | Window Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6409-0000 | Roof Repairs | 1,015.90 | 1,641.07 | 3,672.86 | 1,172.19 | 1,172.19 | 1,875.50 | 2,188.09 | 2,266.24 | 4,376.18 | 937.75 | 1,641.07 | 859.61 | 1,953.65 |
| 6423-0000 | Locksmith | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6430-0000 | Elevator Contract | 190.82 | 308.25 | 689.89 | 220.18 | 220.18 | 352.28 | 411.00 | 425.68 | 822.00 | 176.14 | 308.25 | 161.46 | 366.96 |
| 6431-0000 | Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6438-0000 | Electrical Repair/Replace | 32.34 | 52.25 | 116.94 | 37.32 | 37.32 | 59.71 | 69.66 | 72.15 | 139.33 | 29.86 | 52.25 | 27.37 | 62.20 |
| 6438-1000 | Electrical Supplies/Lightbulbs | 28.81 | 46.54 | 104.15 | 33.24 | 33.24 | 53.18 | 62.05 | 64.27 | 124.10 | 26.59 | 46.54 | 24.38 | 55.40 |
| 6446-0000 | Plumbing Supplies/Labor | 7.28 | 11.75 | 26.31 | 8.40 | 8.40 | 13.43 | 15.67 | 16.23 | 31.34 | 6.72 | 11.75 | 6.16 | 13.99 |
| 6452-0000 | HVAC Supplies | 0.88 | 1.42 | 3.19 | 1.02 | 1.02 | 1.63 | 1.90 | 1.97 | 3.80 | 0.81 | 1.42 | 0.75 | 1.70 |
| 6454-0000 | HVAC Contract Services | 49.68 | 80.26 | 179.63 | 57.33 | 57.33 | 91.72 | 107.01 | 110.83 | 214.02 | 45.86 | 80.26 | 42.04 | 95.55 |
| 6455-0000 | HVAC Water Treatment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6465-1000 | Building Signage | 12.93 | 20.88 | 46.74 | 14.92 | 14.92 | 23.87 | 27.85 | 28.84 | 55.69 | 11.93 | 20.88 | 10.94 | 24.86 |
| 6470-6000 | Engineering Uniforms and Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6470-9999 | TOTAL BUILDING MAINTENANCE | 2,646.64 | 4,275.35 | 9,568.63 | 3,053.82 | 3,053.82 | 4,886.11 | 5,700.46 | 5,904.05 | 11,400.92 | 2,443.06 | 4,275.35 | 2,239.47 | 5,089.70 |
| 6471-0000 | UTILITIES | | | | | | | | | | | | | |
| 6471-1000 | Electricity | 1,396.64 | 2,256.10 | 5,049.38 | 1,611.50 | 1,611.50 | 2,578.40 | 3,008.14 | 3,115.57 | 6,016.28 | 1,289.20 | 2,256.10 | 1,181.77 | 2,685.84 |
| 6471-4000 | Water | 41.48 | 67.01 | 149.97 | 47.86 | 47.86 | 76.58 | 89.34 | 92.53 | 178.68 | 38.29 | 67.01 | 35.10 | 79.77 |
| 6471-5000 | Sewer | 159.69 | 257.97 | 577.36 | 184.26 | 184.26 | 294.82 | 343.96 | 356.24 | 687.91 | 147.41 | 257.97 | 135.13 | 307.10 |
| 6471-6000 | Telephone | 18.42 | 29.75 | 66.59 | 21.25 | 21.25 | 34.00 | 39.67 | 41.09 | 79.34 | 17.00 | 29.75 | 15.59 | 35.42 |
| 6433-0000 | Cable/Music Contract | 12.10 | 19.54 | 43.74 | 13.96 | 13.96 | 22.33 | 26.06 | 26.99 | 52.11 | 11.17 | 19.54 | 10.24 | 23.26 |
| 6471-8000 | Trash Disposal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6471-9999 | TOTAL UTILITIES | 1,628.33 | 2,630.37 | 5,887.03 | 1,878.84 | 1,878.84 | 3,006.14 | 3,507.16 | 3,632.42 | 7,014.33 | 1,503.07 | 2,630.37 | 1,377.81 | 3,131.40 |
| 6472-0000 | ONSITE ADMINISTRATION | | | | | | | | | | | | | |
| 6472-1000 | Property Management Fees | 171.31 | 276.73 | 619.34 | 197.66 | 197.66 | 316.26 | 368.97 | 382.15 | 737.94 | 158.13 | 276.73 | 144.95 | 329.44 |
| 6472-9999 | TOTAL PROPERTY MANAGEMENT FEES | 171.31 | 276.73 | 619.34 | 197.66 | 197.66 | 316.26 | 368.97 | 382.15 | 737.94 | 158.13 | 276.73 | 144.95 | 329.44 |
| 6473-0000 | INSURANCE | | | | | | | | | | | | | |
| 6473-2000 | Insurance Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6473-3000 | Insurance Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6473-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6475-0000 | ONSITE ADMINISTRATION | | | | | | | | | | | | | |
| 6475-1300 | Property Management Payroll | 117.50 | 189.81 | 424.81 | 135.58 | 135.58 | 216.92 | 253.08 | 262.12 | 506.15 | 108.46 | 189.81 | 99.42 | 225.96 |
| 6470-1000 | Maintenance Engineer Salary Reimb. | 185.82 | 300.16 | 671.79 | 214.40 | 214.40 | 343.04 | 400.22 | 414.51 | 800.44 | 171.52 | 300.16 | 157.23 | 357.34 |
| 6475-4100 | Office Expenses | 2.85 | 4.60 | 10.30 | 3.29 | 3.29 | 5.26 | 6.14 | 6.35 | 12.27 | 2.63 | 4.60 | 2.41 | 5.48 |
| 6475-4180 | Postage and Courier | 1.24 | 2.00 | 4.47 | 1.43 | 1.43 | 2.28 | 2.66 | 2.76 | 5.33 | 1.14 | 2.00 | 1.05 | 2.38 |
| 6475-4190 | Recov. Postage and Printing | | | | | | | | | | | | | |
| 6475-4440 | Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6475-5000 | Education and Training | 23.32 | 37.67 | 84.31 | 26.91 | 26.91 | 43.05 | 50.23 | 52.02 | 100.45 | 21.53 | 37.67 | 19.73 | 44.84 |
| 6475-5100 | Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6475-9999 | TOTAL ONSITE ADMINISTRATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6479-9999 | TOTAL RECOVERABLE EXPENSES | 4,800.58 | 7,754.79 | 17,355.96 | 5,539.13 | 5,539.13 | 8,862.62 | 10,339.72 | 10,708.99 | 20,679.44 | 4,431.31 | 7,754.79 | 4,062.03 | 9,231.89 |
| 6480-0000 | NON RECOVERABLE EXPENSES | | | | | | | | | | | | | |
| 6489-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6498-9999 | TOTAL NON RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6499-9998 | TOTAL OPERATING EXPENSES | 4,800.58 | 7,754.79 | 17,355.96 | 5,539.13 | 5,539.13 | 8,862.62 | 10,339.72 | 10,708.99 | 20,679.44 | 4,431.31 | 7,754.79 | 4,062.03 | 9,231.89 |
| 6499-9999 | NET OPERATING INCOME | 5,035.82 | 8,134.78 | 18,206.42 | 5,810.56 | 5,810.56 | 9,296.89 | 10,846.38 | 11,233.75 | 21,692.75 | 4,648.45 | 8,134.78 | 4,261.08 | 9,684.27 |
| 6500-0000 | OWNERS EXPENSES | | | | | | | | | | | | | |
| 6500-0001 | GEN & ADMIN EXPENSES | | | | | | | | | | | | | |
| 6500-0210 | Meals and Entertainment | 9.64 | 15.57 | 34.85 | 11.12 | 11.12 | 17.80 | 20.76 | 21.50 | 41.53 | 8.90 | 15.57 | 8.16 | 18.54 |
| 6500-0220 | Travel Airfare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6500-0230 | Travel Hotel/Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6609-0000 | Asset Management Fees | 65.00 | 105.00 | 235.00 | 75.00 | 75.00 | 120.00 | 140.00 | 145.00 | 280.00 | 60.00 | 105.00 | 55.00 | 125.00 |
| 6609-0001 | Property Manager Subcontractor Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6610-0000 | Bank Charges | 3.88 | 6.27 | 14.04 | 4.48 | 4.48 | 7.17 | 8.36 | 8.66 | 16.73 | 3.58 | 6.27 | 3.29 | 7.47 |
| 6614-0000 | Non-Building Compliances/Reg. Fees | 438.34 | 708.09 | 1,584.78 | 505.78 | 505.78 | 809.25 | 944.13 | 977.84 | 1,888.25 | 404.63 | 708.09 | 370.91 | 842.97 |
| 6680-0000 | Printing/Reproduction | 0.02 | 0.03 | 0.06 | 0.02 | 0.02 | 0.03 | 0.04 | 0.04 | 0.07 | 0.02 | 0.03 | 0.01 | 0.03 |
| 6680-0000 | Lease Commission Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6699-9999 | TOTAL GEN & ADMIN EXPENSES | 516.88 | 834.97 | 1,868.73 | 596.40 | 596.40 | 954.25 | 1,113.29 | 1,153.05 | 2,226.57 | 477.12 | 834.97 | 437.36 | 994.01 |
| 6700-0000 | DEBT INTEREST EXPENSES | | | | | | | | | | | | | |
| 6710-0000 | Interest Expense | 2,632.50 | 4,252.50 | 9,517.50 | 3,037.50 | 3,037.50 | 4,860.00 | 5,670.00 | 5,872.50 | 11,340.00 | 2,430.00 | 4,252.50 | 2,227.50 | 5,062.50 |
| 6799-9999 | TOTAL DEBT INTEREST EXPENSES | 2,632.50 | 4,252.50 | 9,517.50 | 3,037.50 | 3,037.50 | 4,860.00 | 5,670.00 | 5,872.50 | 11,340.00 | 2,430.00 | 4,252.50 | 2,227.50 | 5,062.50 |
| 8100-9999 | TOTAL OWNERS EXPENSES | 3,149.38 | 5,087.47 | 11,386.23 | 3,633.90 | 3,633.90 | 5,814.25 | 6,783.29 | 7,025.55 | 13,566.57 | 2,907.12 | 5,087.47 | 2,664.86 | 6,056.51 |
| 9090-9999 | NET INCOME | 1,886.43 | 3,047.32 | 6,820.19 | 2,176.66 | 2,176.66 | 3,482.65 | 4,063.09 | 4,208.20 | 8,126.18 | 1,741.32 | 3,047.32 | 1,596.21 | 3,627.76 |

| Code | Account | NNN 400 Capitol Center 21, LLC | NNN 400 Capitol Center 22, LLC | NNN 400 Capitol Center 24, LLC | NNN 400 Capitol Center 25 LLC | NNN 400 Capitol Center 26, LLC | NNN 400 Capitol Center 27, LLC | NNN 400 Capitol Center 28, LLC | NNN 400 Capitol Center 30 LLC | NNN 400 Capitol Center 32, LLC | NNN 400 Capitol Center 35 LLC | NNN 400 Capitol Center 36 LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period to Date | 3.294% | 2.440% | 2.375% | 1.750% | 3.500% | 3.000% | 6.000% | 1.645% | 2.750% | 0.900% | 2.969% | 100.00% |
| | CASE NUMBER | 16-12743 | 16-12744 | 16-12746 | 17-11258 | 16-12747 | 16-12748 | 16-12749 | 17-11255 | 16-12751 | 17-11256 | 17-11257 | |
| | TOTAL DISBURSEMENTS | 16,115.19 | 11,937.18 | 11,619.18 | 8,561.50 | 17,123.01 | 14,676.86 | 29,353.72 | 8,047.81 | 13,453.79 | 4,403.06 | 14,525.20 | |
| 4000-0000 | INCOME | | | | | | | | | | | | |
| 4000-1000 | OPERATING INCOME | | | | | | | | | | | | |
| 4000-2000 | REVENUE | | | | | | | | | | | | |
| 4100-0000 | RENT | | | | | | | | | | | | |
| 4110-0000 | Base Rent | 17,304.88 | 12,818.43 | 12,476.95 | 9,193.54 | 18,387.09 | 15,760.36 | 31,520.72 | 8,641.93 | 14,447.00 | 4,728.11 | 15,597.50 | |
| 4119-1000 | Storage Rent | 13.46 | 9.97 | 9.70 | 7.15 | 14.30 | 12.26 | 24.51 | 6.72 | 11.23 | 3.68 | 12.13 | |
| 4119-9998 | TOTAL RENT | 17,318.33 | 12,828.39 | 12,486.65 | 9,200.69 | 18,401.39 | 15,772.62 | 31,545.23 | 8,648.65 | 14,458.23 | 4,731.78 | 15,609.63 | |
| 4119-9999 | EXPENSE RECOVERIES | | | | | | | | | | | | |
| 4120-0000 | CAM Estimates | 388.02 | 287.43 | 279.77 | 206.15 | 412.29 | 353.39 | 706.78 | 193.78 | 323.94 | 106.02 | 349.74 | |
| 4159-9998 | TOTAL EXPENSE RECOVERIES | 388.02 | 287.43 | 279.77 | 206.15 | 412.29 | 353.39 | 706.78 | 193.78 | 323.94 | 106.02 | 349.74 | |
| 4159-9999 | OTHER INCOME | | | | | | | | | | | | |
| 4163-0000 | Percentage Rent | 131.76 | 97.60 | 95.00 | 70.00 | 140.00 | 120.00 | 240.00 | 65.80 | 110.00 | 36.00 | 118.76 | |
| 4165-0000 | Parking Income | 2,061.30 | 1,526.89 | 1,486.21 | 1,095.10 | 2,190.21 | 1,877.32 | 3,754.64 | 1,029.40 | 1,720.88 | 563.20 | 1,857.92 | |
| 4167-0000 | Space/Antenna Rent | 34.06 | 25.23 | 24.56 | 18.10 | 36.19 | 31.02 | 62.04 | 17.01 | 28.44 | 9.31 | 30.70 | |
| 4186-0000 | Miscellaneous Income | 5.67 | 4.20 | 4.09 | 3.01 | 6.02 | 5.16 | 10.32 | 2.83 | 4.73 | 1.55 | 5.11 | |
| 4400-9999 | TOTAL OTHER INCOME | 2,232.78 | 1,653.91 | 1,609.86 | 1,186.21 | 2,372.42 | 2,033.50 | 4,067.00 | 1,115.04 | 1,864.04 | 610.05 | 2,012.49 | |
| 4999-9999 | TOTAL REVENUE | 19,939.14 | 14,769.73 | 14,376.28 | 10,593.05 | 21,186.10 | 18,159.51 | 36,319.02 | 9,957.46 | 16,646.22 | 5,447.85 | 17,971.86 | |
| 6000-0000 | OPERATING EXPENSES | | | | | | | | | | | | |
| 6100-0000 | RECOVERABLE EXPENSES | | | | | | | | | | | | |
| 6100-1000 | GROUNDS MAINTENANCE | | | | | | | | | | | | |
| 6110-2000 | Landscaping Interior | 16.26 | 12.04 | 11.72 | 8.64 | 17.27 | 14.81 | 29.61 | 8.12 | 13.57 | 4.44 | 14.65 | |
| 6111-0000 | Grounds Maintenance Contract | 18.61 | 13.79 | 13.42 | 9.89 | 19.78 | 16.95 | 33.90 | 9.29 | 15.54 | 5.09 | 16.77 | |
| 6121-0000 | UPS and Generator Maint/Dock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6123-0000 | Skywalk Maintenance | 12.95 | 9.59 | 9.33 | 6.88 | 13.76 | 11.79 | 23.58 | 6.46 | 10.81 | 3.54 | 11.67 | |
| 6125-0000 | Signage Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6129-0000 | Repairs/Maintenance Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6131-0000 | Holiday Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6199-9999 | TOTAL GROUNDS MAINTENANCE | 47.81 | 35.42 | 34.47 | 25.40 | 50.80 | 43.55 | 87.09 | 23.88 | 39.92 | 13.06 | 43.10 | |
| 6200-0000 | BUILDING MAINTENANCE | | | | | | | | | | | | |
| 6370-0000 | Security Service | 646.64 | 478.99 | 466.23 | 343.54 | 687.08 | 588.92 | 1,177.85 | 322.93 | 539.85 | 176.68 | 582.84 | |
| 6371-0000 | Security System Repair | 9.16 | 6.78 | 6.60 | 4.86 | 9.73 | 8.34 | 16.68 | 4.57 | 7.64 | 2.50 | 8.25 | |
| 6372-0000 | Security Supplies | 646.64 | 478.99 | 466.23 | 343.54 | 687.08 | 588.92 | 1,177.85 | 322.93 | 539.85 | 176.68 | 582.84 | |
| 6375-0000 | Fire Protection/Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6377-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6378-0000 | Fire and Safety Inspection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6379-0040 | Building Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6379-2000 | Interior Building Repairs | 310.35 | 229.89 | 223.76 | 164.88 | 329.75 | 282.65 | 565.29 | 154.98 | 259.09 | 84.79 | 279.73 | |
| 6379-5000 | Carpet Repair/Replace/Clean | 4.69 | 3.48 | 3.38 | 2.49 | 4.99 | 4.27 | 8.55 | 2.34 | 3.92 | 1.28 | 4.23 | |
| 6379-6000 | Glass Repair | 733.62 | 543.42 | 528.94 | 389.75 | 779.50 | 668.14 | 1,336.28 | 366.36 | 612.46 | 200.44 | 661.24 | |
| 6380-1000 | Janitorial Night Service | 917.35 | 679.52 | 661.42 | 487.36 | 974.72 | 835.47 | 1,670.94 | 458.12 | 765.85 | 250.64 | 826.84 | |
| 6390-3000 | Pest Control Interior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6403-0000 | Window Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6409-0000 | Roof Repairs | 2,059.30 | 1,525.41 | 1,484.77 | 1,094.04 | 2,188.09 | 1,875.50 | 3,751.01 | 1,028.40 | 1,719.21 | 562.65 | 1,856.12 | |
| 6423-0000 | Locksmith | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6430-0000 | Elevator Contract | 386.81 | 286.52 | 278.89 | 205.50 | 411.00 | 352.28 | 704.57 | 193.17 | 322.93 | 105.69 | 348.64 | |
| 6431-0000 | Elevator Repairs & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6438-0000 | Electrical Repair/Replace | 65.56 | 48.57 | 47.27 | 34.83 | 69.66 | 59.71 | 119.42 | 32.74 | 54.74 | 17.91 | 59.09 | |
| 6438-1000 | Electrical Supplies/Lightbulbs | 58.40 | 43.26 | 42.10 | 31.02 | 62.05 | 53.18 | 106.37 | 29.16 | 48.75 | 15.96 | 52.64 | |
| 6446-0000 | Plumbing Supplies/Labor | 14.75 | 10.93 | 10.63 | 7.84 | 15.67 | 13.43 | 26.87 | 7.37 | 12.31 | 4.03 | 13.29 | |
| 6452-0000 | HVAC Supplies | 1.79 | 1.32 | 1.29 | 0.95 | 1.90 | 1.63 | 3.26 | 0.89 | 1.49 | 0.49 | 1.61 | |
| 6454-0000 | HVAC Contract Services | 100.71 | 74.60 | 72.61 | 53.51 | 107.01 | 91.72 | 183.45 | 50.30 | 84.08 | 27.52 | 90.78 | |
| 6455-0000 | HVAC Water Treatment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6465-1000 | Building Signage | 26.21 | 19.41 | 18.90 | 13.92 | 27.85 | 23.87 | 47.73 | 13.09 | 21.88 | 7.16 | 23.62 | |
| 6470-6000 | Engineering Uniforms and Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6470-9999 | TOTAL BUILDING MAINTENANCE | 5,364.95 | 3,974.04 | 3,868.17 | 2,850.23 | 5,700.46 | 4,886.11 | 9,772.22 | 2,679.22 | 4,478.93 | 1,465.83 | 4,835.62 | |
| 6471-0000 | UTILITIES | | | | | | | | | | | | |
| 6471-1000 | Electricity | 2,831.09 | 2,097.10 | 2,041.24 | 1,504.07 | 3,008.14 | 2,578.40 | 5,156.81 | 1,413.83 | 2,363.54 | 773.52 | 2,551.76 | |
| 6471-4000 | Water | 84.08 | 62.28 | 60.62 | 44.67 | 89.34 | 76.58 | 153.16 | 41.99 | 70.20 | 22.97 | 75.79 | |
| 6471-5000 | Sewer | 323.71 | 239.79 | 233.40 | 171.98 | 343.96 | 294.82 | 589.64 | 161.66 | 270.25 | 88.45 | 291.77 | |
| 6471-6000 | Telephone | 37.34 | 27.66 | 26.92 | 19.84 | 39.67 | 34.00 | 68.01 | 18.65 | 31.17 | 10.20 | 33.65 | |
| 6433-0000 | Cable/Music Contract | 24.52 | 18.16 | 17.68 | 13.03 | 26.06 | 22.33 | 44.67 | 12.25 | 20.47 | 6.70 | 22.10 | |
| 6471-8000 | Trash Disposal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6471-9999 | TOTAL UTILITIES | 3,300.74 | 2,444.99 | 2,379.86 | 1,753.58 | 3,507.16 | 3,006.14 | 6,012.28 | 1,648.37 | 2,755.63 | 901.84 | 2,975.08 | |
| 6472-0000 | ONSITE ADMINISTRATION | | | | | | | | | | | | |
| 6472-1000 | Property Management Fees | 347.25 | 257.22 | 250.37 | 184.48 | 368.97 | 316.26 | 632.52 | 173.42 | 289.90 | 94.88 | 312.99 | |
| 6472-9999 | TOTAL PROPERTY MANAGEMENT FEES | 347.25 | 257.22 | 250.37 | 184.48 | 368.97 | 316.26 | 632.52 | 173.42 | 289.90 | 94.88 | 312.99 | |
| 6473-0000 | INSURANCE | | | | | | | | | | | | |
| 6473-2000 | Insurance Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6473-3000 | Insurance Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6473-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6475-0000 | ONSITE ADMINISTRATION | | | | | | | | | | | | |
| 6475-1300 | Property Management Payroll | 238.18 | 176.43 | 171.73 | 126.54 | 253.08 | 216.92 | 433.85 | 118.95 | 198.85 | 65.08 | 214.68 | |
| 6470-1000 | Maintenance Engineer Salary Reimb. | 376.66 | 279.01 | 271.58 | 200.11 | 400.22 | 343.04 | 686.09 | 188.10 | 314.46 | 102.91 | 339.50 | |
| 6475-4100 | Office Expenses | 5.77 | 4.28 | 4.16 | 3.07 | 6.14 | 5.26 | 10.52 | 2.88 | 4.82 | 1.58 | 5.20 | |
| 6475-4180 | Postage and Courier | 2.51 | 1.86 | 1.81 | 1.33 | 2.66 | 2.28 | 4.57 | 1.25 | 2.09 | 0.69 | 2.26 | |
| 6475-4190 | Recov. Postage and Printing | | | | | | | | | | | | |
| 6475-4440 | Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6475-5000 | Education and Training | 47.27 | 35.01 | 34.08 | 25.11 | 50.23 | 43.05 | 86.10 | 23.61 | 39.46 | 12.92 | 42.61 | |
| 6475-5100 | Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6475-9999 | TOTAL ONSITE ADMINISTRATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6479-9999 | TOTAL RECOVERABLE EXPENSES | 9,731.15 | 7,208.26 | 7,016.24 | 5,169.86 | 10,339.72 | 8,862.62 | 17,725.23 | 4,859.67 | 8,124.06 | 2,658.78 | 8,771.04 | |
| 6480-0000 | NON RECOVERABLE EXPENSES | | | | | | | | | | | | |
| 6489-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6498-9999 | TOTAL NON RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6499-9998 | TOTAL OPERATING EXPENSES | 9,731.15 | 7,208.26 | 7,016.24 | 5,169.86 | 10,339.72 | 8,862.62 | 17,725.23 | 4,859.67 | 8,124.06 | 2,658.78 | 8,771.04 | |
| 6499-9999 | NET OPERATING INCOME | 10,207.99 | 7,561.47 | 7,360.04 | 5,423.19 | 10,846.38 | 9,296.89 | 18,593.79 | 5,097.80 | 8,522.15 | 2,789.07 | 9,200.83 | |
| 6500-0000 | OWNERS EXPENSES | | | | | | | | | | | | |
| 6500-0001 | GEN & ADMIN EXPENSES | | | | | | | | | | | | |
| 6500-0210 | Meals and Entertainment | 19.54 | 14.47 | 14.09 | 10.38 | 20.76 | 17.80 | 35.59 | 9.76 | 16.31 | 5.34 | 17.61 | |
| 6500-0220 | Travel Airfare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6500-0230 | Travel Hotel/Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6609-0000 | Asset Management Fees | 131.76 | 97.60 | 95.00 | 70.00 | 140.00 | 120.00 | 240.00 | 65.80 | 110.00 | 36.00 | 118.76 | |
| 6609-0001 | Property Manager Subcontractor Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6610-0000 | Bank Charges | 7.87 | 5.83 | 5.68 | 4.18 | 8.36 | 7.17 | 14.34 | 3.93 | 6.57 | 2.15 | 7.10 | |
| 6614-0000 | Non-Building Compliances/Reg. Fees | 888.56 | 658.19 | 640.66 | 472.06 | 944.13 | 809.25 | 1,618.50 | 443.74 | 741.81 | 242.78 | 800.89 | |
| 6680-0000 | Printing/Reproduction | 0.03 | 0.02 | 0.02 | 0.02 | 0.04 | 0.03 | 0.06 | 0.02 | 0.03 | 0.01 | 0.03 | |
| 6680-0000 | Lease Commission Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6699-9999 | TOTAL GEN & ADMIN EXPENSES | 1,047.76 | 776.12 | 755.44 | 556.64 | 1,113.29 | 954.25 | 1,908.49 | 523.24 | 874.73 | 286.27 | 944.39 | |
| 6700-0000 | DEBT INTEREST EXPENSES | | | | | | | | | | | | |
| 6710-0000 | Interest Expense | 5,336.28 | 3,952.80 | 3,847.50 | 2,835.00 | 5,670.00 | 4,860.00 | 9,720.00 | 2,664.90 | 4,455.00 | 1,458.00 | 4,809.78 | |
| 6799-9999 | TOTAL DEBT INTEREST EXPENSES | 5,336.28 | 3,952.80 | 3,847.50 | 2,835.00 | 5,670.00 | 4,860.00 | 9,720.00 | 2,664.90 | 4,455.00 | 1,458.00 | 4,809.78 | |
| 8100-9999 | TOTAL OWNERS EXPENSES | 6,384.04 | 4,728.92 | 4,602.94 | 3,391.64 | 6,783.29 | 5,814.25 | 11,628.49 | 3,188.14 | 5,329.73 | 1,744.27 | 5,754.17 | |
| 9090-9999 | NET INCOME | 3,823.95 | 2,832.55 | 2,757.10 | 2,031.54 | 4,063.09 | 3,482.65 | 6,965.30 | 1,909.65 | 3,192.43 | 1,044.79 | 3,446.66 | |