**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re _NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period:**
**December 2019**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|:---:|:---:|:---:|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | x | | |
| Copies of tax returns filed during reporting period | | x | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Signature of Authorized Individual*

February 2, 2020_____
Date

Lori Adcock McGhee, CPM
Printed Name of Authorized Individual

Declarant
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period: December 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER  (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| TOTAL  RECEIPTS | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER  (ATTACH  LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS  (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | | | | | | | | |

In the center of the receipts section: SEE ENCLOSED REPORTS LABELED AS (I) CASH FLOW STATEMENT, and (II) GENERAL LEDGER

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ 561,550.94 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $          0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $          0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 561,550.94 |

In re: NNN 400 Capitol Center 16, LLC, et al

Case No.  16-12728 (KG) Reporting Period: December 2019

## BANK RECONCILIATIONS

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

SEE ENCLOSED REPORTS LABELED AS (III) BANK RECONCILIATIONS & BANK STATEMENTS

FORM MOR-1a
(04/07)

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period: December 2019**

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|-------|---------------|-----------------|-------|--------------|------|------------------|----------|-------------------|----------|
| Rubin & Rubin | | 145,000 | NNN 400 Capitol Ctr | wire | 12/17 | 145,000 | | 495,000 | |
| Whiteford | | 145,000 | NNN 400 Capitol Ctr | wire | 12/17 | 145,000 | | 495,000 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re:  NNN 400 Capitol Center 16, LLC, et al

Case No.   16-12728 (KG) Reporting Period:
December 2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less:  Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

SEE ENCLOSED REPORT LABELED AS (IV) ACCRUAL BASED INCOME STATEMENT

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period: December 2019**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re:  NNN 400 Capitol Center 16, LLC, et al

Case No.   16-12728 (KG) Reporting Period:
December 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ | $ |

SEE ENCLOSED REPORT LABELED AS
(V) ACCRUAL BASED BALANCE SHEET

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| *TOTAL LIABILITIES* | $ | $ |
| ***OWNER EQUITY*** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period: December 2019**

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re:  NNN 400 Capitol Center 16, LLC, et al

Case No.   16-12728 (KG) Reporting Period: December 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | N/A - NO EMPLOYEES | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | SEE ENCLOSED REPORT LABELED AS | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | (VI) AGED PAYABLES REPORT | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

Case No.  16-12728 (KG) Reporting Period:
December 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | | Amount |
| 0 - 30 days old | | |
| 31 - 60 days old | SEE ENCLOSED REPORT LABELED AS | |
| 61 - 90 days old | (VII) AGED RECEIVABLES REPORT | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | x |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | x |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | N/A | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | x | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | x |

FORM MOR-5
(04/07)

**Cash Flow**

<span style="color:red">I.   CASH FLOW STATEMENT</span>

**Newmark Moses Tucker Partners**

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**Date Range:** 12/01/2019 to 12/31/2019

**Accounting Basis:** Cash

**Level of Detail:** Detail View

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| **Operating Income & Expense** | | | | |
| **Income** | | | | |
| **Revenue** | | | | |
| Rent | 585,096.56 | 91.88 | 7,101,519.35 | 92.31 |
| Percentage Rent | 0.00 | 0.00 | 17,165.28 | 0.22 |
| CAM Income | 11,779.74 | 1.85 | 141,554.53 | 1.84 |
| Late Fee Income | 385.77 | 0.06 | 576.18 | 0.01 |
| Storage Income | 429.18 | 0.07 | 5,108.28 | 0.07 |
| Telecom Income | 3,231.33 | 0.51 | 37,900.96 | 0.49 |
| Parking Income - Non Taxable | 35,868.88 | 5.63 | 388,938.69 | 5.06 |
| Vending Income | 25.00 | 0.00 | 150.00 | 0.00 |
| **Total Revenue** | **636,816.46** | **100.00** | **7,692,913.27** | **100.00** |
| **Total Operating Income** | **636,816.46** | **100.00** | **7,692,913.27** | **100.00** |
| **Expense** | | | | |
| **Payroll Expenses** | | | | |
| Onsite Engineer and Maintenance | 13,605.01 | 2.14 | 161,936.94 | 2.11 |
| Onsite Management | 11,958.85 | 1.88 | 95,000.42 | 1.23 |
| Employee Screening | 0.00 | 0.00 | 75.00 | 0.00 |
| Payroll Other/Temp Services | 0.00 | 0.00 | 2,474.09 | 0.03 |
| **Total Payroll Expenses** | **25,563.86** | **4.01** | **259,486.45** | **3.37** |
| **Repairs Maintenance and Supplies** | | | | |
| **Contract Repairs and Maintenance** | | | | |
| Appliance Maintenance CM | 0.00 | 0.00 | 970.08 | 0.01 |
| Building Repairs and Maintenance CM | 73,439.00 | 11.53 | 501,284.35 | 6.52 |
| Carpet and Floor Cleaning and Repairs CM | 263.60 | 0.04 | 3,729.08 | 0.05 |
| Chemical Water Treatment CM | 0.00 | 0.00 | 1,020.60 | 0.01 |
| Dock Repairs and Maintenance CM | 0.00 | 0.00 | 49,733.10 | 0.65 |
| Door and Lock Repairs CM | 333.54 | 0.05 | 3,794.02 | 0.05 |
| Drape and Blind Repairs CM | 6,535.00 | 1.03 | 9,896.85 | 0.13 |
| Electrical Repairs and Maint CM | 0.00 | 0.00 | 324,782.24 | 4.22 |

## Cash Flow

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| Elevator Repairs and Maintenance CM | 13,328.06 | 2.09 | 164,129.56 | 2.13 |
| Equipment Maintenance CM | 0.00 | 0.00 | 100.00 | 0.00 |
| Fire and Life Safety CM | 15,210.29 | 2.39 | 21,761.49 | 0.28 |
| HVAC CM | 7,319.67 | 1.15 | 218,537.38 | 2.84 |
| Janitorial - Night Service CM | 34,580.47 | 5.43 | 378,891.02 | 4.93 |
| Landscaping and Grounds CM | 2,627.75 | 0.41 | 35,088.56 | 0.46 |
| Painting CM | 2,530.00 | 0.40 | 104,203.91 | 1.35 |
| Pest Control | 353.16 | 0.06 | 4,224.84 | 0.05 |
| Plant Services CM | 0.00 | 0.00 | 14,995.91 | 0.19 |
| Plumbing CM | 4,600.02 | 0.72 | 139,297.99 | 1.81 |
| Pressure Washing | 1,657.55 | 0.26 | 10,682.85 | 0.14 |
| Roof Repair CM | 0.00 | 0.00 | 685.51 | 0.01 |
| Security Monitoring CM | 385.04 | 0.06 | 5,087.93 | 0.07 |
| Security-Protection Equipment CM | -3,856.91 | -0.61 | 8,160.80 | 0.11 |
| Security Services CM | 10,923.56 | 1.72 | 257,128.61 | 3.34 |
| Signage Repairs CM | 0.00 | 0.00 | 19,503.90 | 0.25 |
| Skywalk Maintenance | 393.00 | 0.06 | 5,109.00 | 0.07 |
| Window Cleaning CM | 0.00 | 0.00 | 1,659.58 | 0.02 |
| Window Repair and Maint CM | 1,239.76 | 0.19 | 116,259.18 | 1.51 |
| **Total Contract Repairs and Maintenance** | **171,862.56** | **26.99** | **2,400,718.34** | **31.21** |
| **Contract Maintenance Supplies and Equipment** | | | | |
| Building Supplies MS | 0.00 | 0.00 | 20,806.18 | 0.27 |
| Door and Lock Supplies MS | 0.00 | 0.00 | 54.75 | 0.00 |
| Electrical Supplies MS | 0.00 | 0.00 | 115,040.72 | 1.50 |
| HVAC Supplies MS | 1,044.52 | 0.16 | 3,835.62 | 0.05 |
| Janitorial Supplies MS | 4,497.22 | 0.71 | 54,023.70 | 0.70 |
| **Total Contract Maintenance Supplies and Equipment** | **5,541.74** | **0.87** | **193,760.97** | **2.52** |
| **Total Repairs Maintenance and Supplies** | **177,404.30** | **27.86** | **2,594,479.31** | **33.73** |
| **Utilities and Service Expenses** | | | | |
| Electricity US | 83,860.16 | 13.17 | 1,079,224.39 | 14.03 |
| Fuel US | 0.00 | 0.00 | 11.67 | 0.00 |
| Garbage Removal US | 3,302.64 | 0.52 | 33,754.16 | 0.44 |
| Internet Service US | 418.67 | 0.07 | 6,942.86 | 0.09 |

**Cash Flow**

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| Telephone US | 400.00 | 0.06 | 12,795.60 | 0.17 |
| Television Cable US | 164.21 | 0.03 | 1,662.15 | 0.02 |
| Water and Sewer US | 0.00 | 0.00 | 152,445.42 | 1.98 |
| **Total Utilities and Service Expenses** | **88,145.68** | **13.84** | **1,286,836.25** | **16.73** |
| **Administrative Expenses** | | | | |
| Accounting Fees | 0.00 | 0.00 | 3,363.75 | 0.04 |
| Advertising AS | 0.00 | 0.00 | 2,896.17 | 0.04 |
| Asset Management Fees | -8,000.00 | -1.26 | 0.00 | 0.00 |
| Bank Charges AS | 158.69 | 0.02 | 702.29 | 0.01 |
| Computer Software - Exp and/or Licensing | 0.00 | 0.00 | 1,977.25 | 0.03 |
| Dues and Fees AS | 0.00 | 0.00 | 470.00 | 0.01 |
| Education and Training AS | 0.00 | 0.00 | 1,780.00 | 0.02 |
| Legal Fees AS | 0.00 | 0.00 | 27,024.55 | 0.35 |
| Management Fees AS | 12,166.82 | 1.91 | 143,798.47 | 1.87 |
| Meals and Entertainment AS | 0.00 | 0.00 | 5,065.66 | 0.07 |
| Misc Decorating Exp AS | 0.00 | 0.00 | 7.87 | 0.00 |
| Office Supplies AS | 0.00 | 0.00 | 5,425.70 | 0.07 |
| Postage AS | 0.00 | 0.00 | 571.13 | 0.01 |
| Printing & Copying AS | 0.00 | 0.00 | 121.65 | 0.00 |
| Suspense AS | 30,127.55 | 4.73 | 30,127.55 | 0.39 |
| Tenant and Client Appreciation | 8,038.53 | 1.26 | 11,015.74 | 0.14 |
| Travel Expenses AS | 12,555.11 | 1.97 | 12,555.11 | 0.16 |
| **Total Administrative Expenses** | **55,046.70** | **8.64** | **246,902.89** | **3.21** |
| **Taxes and Insurance** | | | | |
| Property Insurance | 0.00 | 0.00 | 105,523.20 | 1.37 |
| Real Estate Taxes | 0.00 | 0.00 | 429,756.00 | 5.59 |
| **Total Taxes and Insurance** | **0.00** | **0.00** | **535,279.20** | **6.96** |
| **Administrative Expenses NR** | | | | |
| Asset Management Fees NR | 12,000.00 | 1.88 | 40,000.00 | 0.52 |
| Legal Fees AS NR | 5,500.00 | 0.86 | 5,500.00 | 0.07 |
| Non-Building Compliance and Reg Fees NR | 0.00 | 0.00 | 198,361.85 | 2.58 |
| **Total Administrative Expenses NR** | **17,500.00** | **2.75** | **243,861.85** | **3.17** |
| **Total Operating Expense** | **363,660.54** | **57.11** | **5,166,845.95** | **67.16** |

## Cash Flow

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---:|---:|---:|---:|
| **NOI - Net Operating Income** | **273,155.92** | **42.89** | **2,526,067.32** | **32.84** |
| | | | | |
| **Other Income & Expense** | | | | |
| **Other Expense** | | | | |
| **Debt Service** | | | | |
| Mortgage Interest | 162,000.00 | 25.44 | 1,944,000.00 | 25.27 |
| **Total Debt Service** | **162,000.00** | **25.44** | **1,944,000.00** | **25.27** |
| **Capital Expenditures** | | | | |
| Exterior Building Improvements | 5,452.00 | 0.86 | 5,452.00 | 0.07 |
| Interior Building Improvements | 22,105.00 | 3.47 | 237,913.87 | 3.09 |
| Leasing Commissions | 8,333.40 | 1.31 | 103,834.87 | 1.35 |
| Tenant Finish | 0.00 | 0.00 | 2,302.00 | 0.03 |
| **Total Capital Expenditures** | **35,890.40** | **5.64** | **349,502.74** | **4.54** |
| **Total Other Expense** | **197,890.40** | **31.07** | **2,293,502.74** | **29.81** |
| | | | | |
| **Net Other Income** | **-197,890.40** | **-31.07** | **-2,293,502.74** | **-29.81** |
| | | | | |
| Total Income | 636,816.46 | 100.00 | 7,692,913.27 | 100.00 |
| Total Expense | 561,550.94 | 88.18 | 7,460,348.69 | 96.98 |
| | | | | |
| **Net Income** | **75,265.52** | **11.82** | **232,564.58** | **3.02** |
| | | | | |
| **Other Items** | | | | |
| Operating Cash | 0.00 | | -464,568.20 | |
| Security Deposit Escrow Account | 0.00 | | -1,449.00 | |
| AR - Other | 0.00 | | -360.00 | |
| Prepaid Expenses | 0.00 | | -66,955.37 | |
| Land Improvements - Landscaping | 1,962.00 | | 1,962.00 | |
| Building - Legal Fees | 2,035.00 | | 2,035.00 | |
| Building - Soil-Environmental | 0.00 | | -30,553.00 | |
| Building - Window Treatments | 5,240.00 | | 5,240.00 | |
| CIP - Capital Improvements | 0.00 | | 6,345.77 | |
| Building Improvements | 0.00 | | -60,426.77 | |
| Tenant Improvements | 0.00 | | -1,179,941.51 | |

**Cash Flow**

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---:|---:|---:|---:|
| Tenant Finish | 0.00 | | -6,723.42 | |
| CIP - Tenant Improvements | -285,040.00 | | 813,675.51 | |
| Appliances | 0.00 | | -12,317.00 | |
| Security System | 0.00 | | -3,856.91 | |
| Legal Fees | -2,863.15 | | -90,085.88 | |
| Prepaid Income | 53,062.60 | | -90,290.06 | |
| Security Deposits | 0.00 | | 13,277.88 | |
| **Net Other Items** | **-225,603.55** | | **-1,164,990.96** | |
| | | | | |
| **Cash Flow** | **-150,338.03** | | **-932,426.38** | |
| | | | | |
| **Beginning Cash** | **1,313,887.03** | | **2,095,975.38** | |
| **Beginning Cash + Cash Flow** | **1,163,549.00** | | **1,163,549.00** | |
| **Actual Ending Cash** | **1,163,549.00** | | **1,163,549.00** | |

**General Ledger**

## II. GENERAL LEDGER

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**GL Accounts:** All

**Exclude Zero Dollar Receipts From Cash Accounts:** Yes

**Date Range:** 12/01/2019 to 12/31/2019

**Accounting Basis:** Cash

**Show Reversed Transactions:** Yes

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **1101-0000 - Operating Cash** | | | | | | | |
| Starting Balance | | | | | | 1,313,887.03 | |
| 12/01/2019 | Matthew White | eCheck receipt | 2F82-817E | 5,628.00 | | 1,319,515.03 | December 2019 |
| 12/01/2019 | Ghidotti Communications, LLC | eCheck receipt | 4167-8D58 | 4,047.83 | | 1,323,562.86 | December 2019 |
| 12/01/2019 | | Reversed JE | | | 7,741.38 | 1,315,821.48 | s/d $ to s/d account (Reversed on 12/01/2019) |
| 12/01/2019 | | Reverse JE | | 7,741.38 | | 1,323,562.86 | Reverse Journal Entry s/d $ to s/ d account |
| 12/02/2019 | Franke's Inc | Reverse Receipt | | | 4,000.00 | 1,319,562.86 | NSF reversal receipt for Reference #KRD3-TWXK |
| 12/02/2019 | Franke's Inc | Reverse Receipt | | | 1,165.28 | 1,318,397.58 | NSF reversal receipt for Reference #KRD3-TWXK |
| 12/03/2019 | | JE | | | 162,000.00 | 1,156,397.58 | |
| 12/04/2019 | Arkansas Anti-Aging P.A. | Receipt | LX1F-VWXK | 1,602.67 | | 1,158,000.25 | |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | 376.38 | | 1,158,376.63 | 0105A |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | 20,854.72 | | 1,179,231.35 | 2000 |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | 20,854.72 | | 1,200,086.07 | 2100 |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | 20,854.72 | | 1,220,940.79 | 2200 |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | 14,146.30 | | 1,235,087.09 | 2300 |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | 429.18 | | 1,235,516.27 | Storage 4 |
| 12/04/2019 | ARCare | Receipt | NX1F-VWXK | 5,663.06 | | 1,241,179.33 | |
| 12/04/2019 | Baird, Kurtz & Dobson | Receipt | PX1F-VWXK | 36,991.40 | | 1,278,170.73 | |
| 12/04/2019 | Wittenberg, Delony & Davidson | Receipt | QX1F-VWXK | 12,534.08 | | 1,290,704.81 | |
| 12/04/2019 | Wittenberg, Delony & Davidson | Receipt | RX1F-VWXK | 314.40 | | 1,291,019.21 | |
| 12/04/2019 | The Women's Foundation of Arkansas | Receipt | SX1F-VWXK | 1,449.00 | | 1,292,468.21 | |
| 12/04/2019 | Regions Bank | Receipt | TX1F-VWXK | 30,416.43 | | 1,322,884.64 | |
| 12/04/2019 | Regions Bank | Receipt | TX1F-VWXK | 1,981.06 | | 1,324,865.70 | |
| 12/04/2019 | Regions Bank | Receipt | TX1F-VWXK | 191,269.77 | | 1,516,135.47 | Prepaid Any |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| 12/04/2019 | Rasco, Winter, Abston, Moore & Associates, LLP | Receipt | VX1F-VWXK | 13,316.74 | | 1,529,452.21 | |
| 12/04/2019 | Regions Bank | Receipt | WX1F-VWXK | 2,468.81 | | 1,531,921.02 | Prepaid Any |
| 12/04/2019 | Whelan Security Co. | Receipt | XX1F-VWXK | 97.81 | | 1,532,018.83 | |
| 12/04/2019 | Whelan Security Co. | Receipt | XX1F-VWXK | 4.90 | | 1,532,023.73 | Late Fee for Nov 2019 |
| 12/04/2019 | Whelan Security Co. | Receipt | XX1F-VWXK | 1,853.32 | | 1,533,877.05 | |
| 12/04/2019 | Wilson Carroll Research Services LLC | Receipt | YX1F-VWXK | 5,593.65 | | 1,539,470.70 | |
| 12/04/2019 | Disability Rights Arkansas, Inc. | Receipt | N3S3-VWXK | 7,667.17 | | 1,547,137.87 | |
| 12/04/2019 | Disability Rights Arkansas, Inc. | Receipt | N3S3-VWXK | 2,585.24 | | 1,549,723.11 | |
| 12/04/2019 | The Communications Group, Inc. | Receipt | P3S3-VWXK | 9,173.34 | | 1,558,896.45 | |
| 12/04/2019 | Munson Rowlett Moore & Boone, P.A. | Receipt | Q3S3-VWXK | 23,965.53 | | 1,582,861.98 | |
| 12/04/2019 | Airfirst, Inc. | Receipt | R3S3-VWXK | 2,129.80 | | 1,584,991.78 | |
| 12/04/2019 | Airfirst, Inc. | Receipt | R3S3-VWXK | 106.49 | | 1,585,098.27 | Late Fee for Nov 2019 |
| 12/04/2019 | Airfirst, Inc. | Receipt | R3S3-VWXK | 3,937.13 | | 1,589,035.40 | |
| 12/04/2019 | W. Lyn Fruchey | Receipt | S3S3-VWXK | 0.20 | | 1,589,035.60 | |
| 12/04/2019 | W. Lyn Fruchey | Receipt | S3S3-VWXK | 1,828.00 | | 1,590,863.60 | |
| 12/04/2019 | Wilson & Associates, PLLC | Receipt | T3S3-VWXK | 38,314.13 | | 1,629,177.73 | |
| 12/04/2019 | GDH Consulting, Inc. | Receipt | ZZHC-VWXK | 1,513.33 | | 1,630,691.06 | |
| 12/04/2019 | The Design Group | Receipt | 00JC-VWXK | 4,858.61 | | 1,635,549.67 | |
| 12/05/2019 | Deloitte LLP | Receipt | TRANSFER | 17,898.88 | | 1,653,448.55 | December 2019 |
| 12/05/2019 | Deloitte LLP | Receipt | TRANSFER | 36,225.00 | | 1,689,673.55 | Prepaid Any |
| 12/06/2019 | DLS Discovery, LLC | Check | 2702 | | 5,500.00 | 1,684,173.55 | |
| 12/06/2019 | McGhee Real Estate Services, Inc. | Check | 2703 | | 4,000.00 | 1,680,173.55 | |
| 12/06/2019 | McGhee Real Estate Services, Inc. | Check | 2703 | | 958.01 | 1,679,215.54 | |
| 12/06/2019 | The Westin | Check | 2704 | | 10,241.00 | 1,668,974.54 | |
| 12/09/2019 | Bradford Media Group, LLC | Receipt | K8RY-VWXK | 274.38 | | 1,669,248.92 | Late Fee for Oct 2019 |
| 12/09/2019 | Bradford Media Group, LLC | Receipt | K8RY-VWXK | 2,469.35 | | 1,671,718.27 | |
| 12/09/2019 | Anderson, Murphy & Hopkins, LLP | Receipt | M8RY-VWXK | 29,504.87 | | 1,701,223.14 | |
| 12/09/2019 | The Payroll Company of Arkansas, LLC | Receipt | L8RY-VWXK | 4,578.52 | | 1,705,801.66 | |
| 12/11/2019 | Progressive Parking Solutions | Receipt | 16596 | 10,868.88 | | 1,716,670.54 | |
| 12/11/2019 | Raizcentral LLC | Receipt | 1080 | 25.00 | | 1,716,695.54 | Dec electric |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 12/13/2019 | AR Shades Blinds & Shutters Inc | Check | 2705 | | 1,295.00 | 1,715,400.54 | |
| 12/13/2019 | ATT | Check | 2706 | | 58.01 | 1,715,342.53 | |
| 12/13/2019 | ATT | Check | 2706 | | 105.47 | 1,715,237.06 | |
| 12/13/2019 | Alarmco, Inc. | Check | 2707 | | 385.04 | 1,714,852.02 | |
| 12/13/2019 | Arkansas Rooter, Inc. | Check | 2708 | | 150.00 | 1,714,702.02 | |
| 12/13/2019 | Binswanger Enterprises, LLC dba Binswanger Glass | Check | 2709 | | 889.76 | 1,713,812.26 | |
| 12/13/2019 | Binswanger Enterprises, LLC dba Binswanger Glass | Check | 2709 | | 350.00 | 1,713,462.26 | |
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | | 65.90 | 1,713,396.36 | |
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | | 65.90 | 1,713,330.46 | |
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | | 65.90 | 1,713,264.56 | |
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | | 65.90 | 1,713,198.66 | |
| 12/13/2019 | Colliers Arkansas, Inc. dba Colliers International | Check | 2711 | | 393.00 | 1,712,805.66 | December 2019 |
| 12/13/2019 | Color Me Bad, LLC | Check | 2712 | | 2,530.00 | 1,710,275.66 | |
| 12/13/2019 | Comcast A | Check | 2713 | | 164.21 | 1,710,111.45 | |
| 12/13/2019 | Comfort Systems USA (Arkansas), Inc. | Check | 2714 | | 2,397.28 | 1,707,714.17 | |
| 12/13/2019 | Comfort Systems USA (Arkansas), Inc. | Check | 2714 | | 2,052.74 | 1,705,661.43 | |
| 12/13/2019 | Comfort Systems USA (Arkansas), Inc. | Check | 2714 | | 198.87 | 1,705,462.56 | |
| 12/13/2019 | D & N Construction | Check | 2715 | | 5,452.00 | 1,700,010.56 | |
| 12/13/2019 | D & N Construction | Check | 2715 | | 2,860.00 | 1,697,150.56 | |
| 12/13/2019 | D & N Construction | Check | 2715 | | 16,291.00 | 1,680,859.56 | |
| 12/13/2019 | D & N Construction | Check | 2715 | | 31,299.00 | 1,649,560.56 | |
| 12/13/2019 | D & N Construction | Check | 2715 | | 22,989.00 | 1,626,571.56 | |
| 12/13/2019 | Deloitte LLP | Check | 2716 | | 285,040.00 | 1,341,531.56 | Tenant Improve Allowance |
| 12/13/2019 | Harrison Energy Partners | Check | 2717 | | 6,131.26 | 1,335,400.30 | |
| 12/13/2019 | Harrison Energy Partners | Check | 2717 | | 778.26 | 1,334,622.04 | |
| 12/13/2019 | Laidlaw, Inc. | Check | 2718 | | 4,497.22 | 1,330,124.82 | |
| 12/13/2019 | Laidlaw, Inc. | Check | 2718 | | 34,580.47 | 1,295,544.35 | |
| 12/13/2019 | Laurie Miller dba The Velvet Boxwood | Check | 2719 | | 4,300.00 | 1,291,244.35 | |
| 12/13/2019 | McGhee Real Estate Services, Inc. | Check | 2720 | | 683.21 | 1,290,561.14 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 12,166.82 | 1,278,394.32 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 476.27 | 1,277,918.05 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 22.92 | 1,277,895.13 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 489.02 | 1,277,406.11 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 22.92 | 1,277,383.19 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 484.38 | 1,276,898.81 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 476.27 | 1,276,422.54 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 22.92 | 1,276,399.62 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 489.02 | 1,275,910.60 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | | 22.92 | 1,275,887.68 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2722 | | 484.38 | 1,275,403.30 | |
| 12/13/2019 | OTIS Elevator Company | Check | 2723 | | 12,600.50 | 1,262,802.80 | |
| 12/13/2019 | OTIS Elevator Company | Check | 2723 | | 727.56 | 1,262,075.24 | |
| 12/13/2019 | Perks Key & Lock | Check | 2724 | | 97.01 | 1,261,978.23 | |
| 12/13/2019 | Perks Key & Lock | Check | 2724 | | 236.53 | 1,261,741.70 | |
| 12/13/2019 | Plantation Services, Inc | Check | 2725 | | 665.75 | 1,261,075.95 | |
| 12/13/2019 | Powers of Arkansas, Inc. | Check | 2726 | | 313.38 | 1,260,762.57 | |
| 12/13/2019 | Pro Wash, Inc. | Check | 2727 | | 900.00 | 1,259,862.57 | |
| 12/13/2019 | Pro Wash, Inc. | Check | 2727 | | 757.55 | 1,259,105.02 | |
| 12/13/2019 | R & E Supply | Check | 2728 | | 1,044.52 | 1,258,060.50 | |
| 12/13/2019 | Red Hawk Fire & Security | Check | 2729 | | 22,105.00 | 1,235,955.50 | |
| 12/13/2019 | Simplex Grinnell | Check | 2730 | | 3,575.48 | 1,232,380.02 | |
| 12/13/2019 | Simplex Grinnell | Check | 2730 | | 3,575.48 | 1,228,804.54 | |
| 12/13/2019 | Simplex Grinnell | Check | 2730 | | 3,577.69 | 1,225,226.85 | |
| 12/13/2019 | Terminix International, LP | Check | 2731 | | 353.16 | 1,224,873.69 | |
| 12/13/2019 | Tyco Fire & Security (US) Management INC | Check | 2732 | | 624.73 | 1,224,248.96 | |
| 12/13/2019 | Veritext LLC | Check | 2733 | | 828.15 | 1,223,420.81 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 12/13/2019 | Waste Management of Little Rock Hauling | Check | 2734 | | 26.02 | 1,223,394.79 | |
| 12/13/2019 | Waste Management of Little Rock Hauling | Check | 2734 | | 3,276.62 | 1,220,118.17 | |
| 12/13/2019 | Whelan Security Co dba GardaWorld Security Services | Check | 2735 | | 10,923.56 | 1,209,194.61 | |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 6,428.38 | 1,202,766.23 | 11/29/19 Payroll Reimb |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 3,680.04 | 1,199,086.19 | 11/29/19 Payroll Reimb |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 1,057.83 | | 1,200,144.02 | |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 3,680.03 | 1,196,463.99 | |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 200.00 | 1,196,263.99 | |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 6,258.04 | 1,190,005.95 | |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 3,584.18 | 1,186,421.77 | |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 200.00 | 1,186,221.77 | |
| 12/16/2019 | Seth Denison | Reversed Check | 2737 | | 672.89 | 1,185,548.88 | Reimbursement for travel expenses (american airlines + uber) |
| 12/16/2019 | Seth Denison | Reverse Check | 2737 | 672.89 | | 1,186,221.77 | Reimbursement for travel expenses (american airlines + uber) |
| 12/16/2019 | Seth Denison | Check | 2738 | | 672.89 | 1,185,548.88 | Reimbursement for travel expenses (american airlines + uber) |
| 12/17/2019 | Flint's Just Like Mom's | Check | 2739 | | 3,738.53 | 1,181,810.35 | |
| 12/17/2019 | R & E Supply | Check | 2740 | | 96.77 | 1,181,713.58 | |
| 12/17/2019 | Entergy | Check | 2741 | | 83,860.16 | 1,097,853.42 | |
| 12/20/2019 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | TRANSFER | 2,093.51 | | 1,099,946.93 | Prepaid Any |
| 12/20/2019 | Southwestern Electric Power Company | Receipt | TRANSFER | 2,669.55 | | 1,102,616.48 | Prepaid Any |
| 12/24/2019 | Jessica T Enterprises, Inc | eCheck receipt | 2145-EAE0 | 1,723.53 | | 1,104,340.01 | Online Payment |
| 12/27/2019 | The Design Group | Receipt | MXN9-891L | 0.06 | | 1,104,340.07 | |
| 12/27/2019 | The Design Group | Receipt | MXN9-891L | 4,858.55 | | 1,109,198.62 | |
| 12/30/2019 | ATT | Check | 2742 | | 146.36 | 1,109,052.26 | |
| 12/30/2019 | ATT | Check | 2742 | | 108.83 | 1,108,943.43 | |
| 12/30/2019 | MTEH, LLC | Check | 2743 | | 8,333.40 | 1,100,610.03 | Lease Fee-Wison Carroll Research Svcs 12/01/*19-12/30/24 |
| 12/30/2019 | The Little Rock Club, Inc | Receipt | 4M1C-891L | 10,000.00 | | 1,110,610.03 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| 12/31/2019 | Richard A. Stephens & Associates, Inc. | Receipt | 43B9-XWXK | 900.80 | | 1,111,510.83 | |
| 12/31/2019 | Munson Rowlett Moore & Boone, P.A. | Receipt | 53B9-XWXK | 23,965.53 | | 1,135,476.36 | Prepaid Any |
| 12/31/2019 | Progressive Parking | Receipt | 63B9-XWXK | 25,000.00 | | 1,160,476.36 | |
| 12/31/2019 | BSI | Receipt | 73B9-XWXK | 3,231.33 | | 1,163,707.69 | |
| 12/31/2019 | | JE | | | 158.69 | 1,163,549.00 | Bank service charge |
| Net Change | | | | | | -150,338.03 | |
| | | | | 674,587.76 | 824,925.79 | 1,163,549.00 | |

**1101-1000 - Operating Cash**

| | | | | | | | |
|------|------|------|------|------:|------:|--------:|---|
| Starting Balance | | | | | | 488,990.53 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 488,990.53 | |

**1101-1001 - Operating Cash**

| | | | | | | | |
|------|------|------|------|------:|------:|--------:|---|
| Starting Balance | | | | | | 11,093.22 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 11,093.22 | |

**1102-0000 - Security Deposit Escrow Account**

| | | | | | | | |
|------|------|------|------|------:|------:|--------:|---|
| Starting Balance | | | | | | 51,692.84 | |
| 12/01/2019 | | Reversed JE | | 7,741.38 | | 59,434.22 | s/d $ to s/d account (Reversed on 12/01/2019) |
| 12/01/2019 | | Reverse JE | | | 7,741.38 | 51,692.84 | Reverse Journal Entry s/d $ to s/d account |
| Net Change | | | | | | 0.00 | |
| | | | | 7,741.38 | 7,741.38 | 51,692.84 | |

**1138-0000 - Petty Cash**

| | | | | | | | |
|------|------|------|------|------:|------:|--------:|---|
| Starting Balance | | | | | | 500.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 500.00 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **1199-0003 - TILC General Reserve** | | | | | | | |
| Starting Balance | | | | | | 860,218.75 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 860,218.75 | |
| **1200-0500 - AR - Other** | | | | | | | |
| Starting Balance | | | | | | 360.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 360.00 | |
| **1220-0000 - Prepaid Expenses** | | | | | | | |
| Starting Balance | | | | | | 66,955.37 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 66,955.37 | |
| **1301-0000 - Land** | | | | | | | |
| Starting Balance | | | | | | 3,140,000.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 3,140,000.00 | |
| **1301-0061 - Land Improvements - Landscaping** | | | | | | | |
| Starting Balance | | | | | | 1,962.00 | |
| 12/31/2019 | | JE | | | 1,962.00 | 0.00 | re-class |
| Net Change | | | | | | -1,962.00 | |
| | | | | 0.00 | 1,962.00 | 0.00 | |
| **1301-1000 - Building** | | | | | | | |
| Starting Balance | | | | | | 32,110,000.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 32,110,000.00 | |

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **1301-1001 - Building - Legal Fees** | | | | | | | |
| Starting Balance | | | | | | 2,035.00 | |
| 12/31/2019 | | JE | | | 2,035.00 | 0.00 | re-class |
| Net Change | | | | | | -2,035.00 | |
| | | | | 0.00 | 2,035.00 | 0.00 | |
| **1301-1009 - Building - Soil-Environmental** | | | | | | | |
| Starting Balance | | | | | | 30,553.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 30,553.00 | |
| **1301-1031 - Building - Window Treatments** | | | | | | | |
| Starting Balance | | | | | | 5,240.00 | |
| 12/31/2019 | | JE | | | 5,240.00 | 0.00 | re-class |
| Net Change | | | | | | -5,240.00 | |
| | | | | 0.00 | 5,240.00 | 0.00 | |
| **1307-0000 - Building Improvements** | | | | | | | |
| Starting Balance | | | | | | 7,306,099.29 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 7,306,099.29 | |
| **1309-0000 - Tenant Improvements** | | | | | | | |
| Starting Balance | | | | | | 7,980,024.82 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 7,980,024.82 | |
| **1309-0001 - Tenant Finish** | | | | | | | |
| Starting Balance | | | | | | 6,723.42 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 6,723.42 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| **1309-0100 - CIP - Tenant Improvements** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 12/13/2019 | Deloitte LLP | Check | 2716 | 285,040.00 | | 285,040.00 | Tenant Improve Allowance |
| Net Change | | | | | | 285,040.00 | |
| | | | | 285,040.00 | 0.00 | 285,040.00 | |
| **1350-0000 - Appliances** | | | | | | | |
| Starting Balance | | | | | | 12,317.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 12,317.00 | |
| **1410-0000 - Furniture and Fixtures** | | | | | | | |
| Starting Balance | | | | | | 17,037.53 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 17,037.53 | |
| **1415-0000 - Security System** | | | | | | | |
| Starting Balance | | | | | | 3,856.91 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 3,856.91 | |
| **1601-0000 - Closing Costs** | | | | | | | |
| Starting Balance | | | | | | 1,241,869.56 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,241,869.56 | |
| **1605-0000 - Loan Costs** | | | | | | | |
| Starting Balance | | | | | | 448,303.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 448,303.00 | |
| **1605-0500 - Leasing Commissions** | | | | | | | |
| Starting Balance | | | | | | 1,835,267.17 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,835,267.17 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **1605-2000 - Legal Fees** | | | | | | | |
| Starting Balance | | | | | | 161,355.37 | |
| 12/13/2019 | Veritext LLC | Check | 2733 | 828.15 | | 162,183.52 | Transcript Services |
| 12/31/2019 | | JE | | 2,035.00 | | 164,218.52 | re-class |
| Net Change | | | | | | 2,863.15 | |
| | | | | **2,863.15** | **0.00** | **164,218.52** | |
| **2111-0230 - AP - Other** | | | | | | | |
| Starting Balance | | | | | | 178.21 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **178.21** | |
| **2132-0000 - Prepaid Income** | | | | | | | |
| Starting Balance | | | | | | -51,231.18 | |
| 12/01/2019 | Regions Bank | Receipt | | 2,468.81 | | -48,762.37 | |
| 12/01/2019 | Regions Bank | Receipt | | 2,468.81 | | -46,293.56 | |
| 12/01/2019 | Deloitte LLP | Receipt | | 18,717.63 | | -27,575.93 | |
| 12/01/2019 | Deloitte LLP | Receipt | | 17,507.37 | | -10,068.56 | |
| 12/01/2019 | Southwestern Electric Power Company | Receipt | | 2,669.55 | | -7,399.01 | |
| 12/01/2019 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | 0.02 | | -7,398.99 | |
| 12/01/2019 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | 2,093.49 | | -5,305.50 | |
| 12/01/2019 | The Payroll Company of Arkansas, LLC | Receipt | | 508.73 | | -4,796.77 | |
| 12/01/2019 | Jessica T Enterprises, Inc | Receipt | | 1,723.53 | | -3,073.24 | |
| 12/01/2019 | Steel, Wright & Collier, PLLC | Receipt | | 2,791.69 | | -281.55 | |
| 12/01/2019 | Regions Bank | Receipt | | 281.53 | | -0.02 | Prepaid None |
| 12/04/2019 | Regions Bank | Receipt | TX1F-VWXK | | 191,269.77 | -191,269.79 | Prepaid Any |
| 12/04/2019 | Regions Bank | Receipt | WX1F-VWXK | | 2,468.81 | -193,738.60 | Prepaid Any |
| 12/04/2019 | Regions Bank | Receipt | | 153,653.13 | | -40,085.47 | |
| 12/04/2019 | Regions Bank | Receipt | | 2,468.81 | | -37,616.66 | |
| 12/05/2019 | Deloitte LLP | Receipt | TRANSFER | | 36,225.00 | -73,841.66 | Prepaid Any |
| 12/20/2019 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | TRANSFER | | 2,093.51 | -75,935.17 | Prepaid Any |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 12/20/2019 | Southwestern Electric Power Company | Receipt | TRANSFER | | 2,669.55 | -78,604.72 | Prepaid Any |
| 12/24/2019 | Jessica T Enterprises, Inc | eCheck receipt | 2145-EAE0 | | 1,723.53 | -80,328.25 | Online Payment |
| 12/31/2019 | Munson Rowlett Moore & Boone, P.A. | Receipt | 53B9-XWXK | | 23,965.53 | -104,293.78 | Prepaid Any |
| Net Change | | | | | | -53,062.60 | |
| | | | | 207,353.10 | 260,415.70 | -104,293.78 | |

**2138-0000 - Security Deposits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -59,434.22 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | -59,434.22 | |

**2138-0030 - Refund Clearing Account**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | 111.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 111.00 | |

**2141-0000 - Withholding Taxes - Investors**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | 3,550.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 3,550.00 | |

**2206-0000 - Note Payable**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -30,054,803.80 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | -30,054,803.80 | |

**3107-2000 - Retained Earnings**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -20,456,071.70 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | -20,456,071.70 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **3112-0100 - Contributions LLC** | | | | | | | |
| Starting Balance | | | | | | -5,670,844.15 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **-5,670,844.15** | |
| **3112-0500 - Distributions LLC** | | | | | | | |
| Starting Balance | | | | | | 579,298.40 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **579,298.40** | |
| **3112-1000 - Contributions TIC** | | | | | | | |
| Starting Balance | | | | | | -9,079,368.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **-9,079,368.00** | |
| **3112-2000 - Distributions TIC** | | | | | | | |
| Starting Balance | | | | | | 9,168,104.29 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **9,168,104.29** | |
| **4001-0000 - Rent** | | | | | | | |
| Starting Balance | | | | | | -6,516,422.79 | |
| 12/01/2019 | Regions Bank | Receipt | | | 2,468.81 | -6,518,891.60 | |
| 12/01/2019 | Regions Bank | Receipt | | | 2,468.81 | -6,521,360.41 | |
| 12/01/2019 | Deloitte LLP | Receipt | | | 18,717.63 | -6,540,078.04 | |
| 12/01/2019 | Deloitte LLP | Receipt | | | 17,507.37 | -6,557,585.41 | |
| 12/01/2019 | Southwestern Electric Power Company | Receipt | | | 2,669.55 | -6,560,254.96 | |
| 12/01/2019 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | | 0.02 | -6,560,254.98 | |
| 12/01/2019 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | | 2,093.49 | -6,562,348.47 | |
| 12/01/2019 | The Payroll Company of Arkansas, LLC | Receipt | | | 508.73 | -6,562,857.20 | |
| 12/01/2019 | Jessica T Enterprises, Inc | Receipt | | | 1,723.53 | -6,564,580.73 | |
| 12/01/2019 | Steel, Wright & Collier, PLLC | Receipt | | | 2,791.69 | -6,567,372.42 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 12/01/2019 | Matthew White | eCheck receipt | 2F82-817E | | 5,628.00 | -6,573,000.42 | December 2019 |
| 12/01/2019 | Ghidotti Communications, LLC | eCheck receipt | 4167-8D58 | | 4,047.83 | -6,577,048.25 | December 2019 |
| 12/01/2019 | Regions Bank | Receipt | | | 281.53 | -6,577,329.78 | December 2019 |
| 12/02/2019 | Franke's Inc | Reverse Receipt | | 4,000.00 | | -6,573,329.78 | NSF reversal receipt for Reference #KRD3-TWXK |
| 12/02/2019 | Franke's Inc | Reverse Receipt | | 1,165.28 | | -6,572,164.50 | NSF reversal receipt for Reference #KRD3-TWXK |
| 12/04/2019 | Arkansas Anti-Aging P.A. | Receipt | LX1F-VWXK | | 1,602.67 | -6,573,767.17 | |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | | 376.38 | -6,574,143.55 | 0105A |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | | 20,854.72 | -6,594,998.27 | 2000 |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | | 20,854.72 | -6,615,852.99 | 2100 |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | | 20,854.72 | -6,636,707.71 | 2200 |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | | 14,146.30 | -6,650,854.01 | 2300 |
| 12/04/2019 | ARCare | Receipt | NX1F-VWXK | | 5,663.06 | -6,656,517.07 | |
| 12/04/2019 | Baird, Kurtz & Dobson | Receipt | PX1F-VWXK | | 36,991.40 | -6,693,508.47 | |
| 12/04/2019 | Wittenberg, Delony & Davidson | Receipt | QX1F-VWXK | | 12,534.08 | -6,706,042.55 | |
| 12/04/2019 | Wittenberg, Delony & Davidson | Receipt | RX1F-VWXK | | 314.40 | -6,706,356.95 | |
| 12/04/2019 | The Women's Foundation of Arkansas | Receipt | SX1F-VWXK | | 1,449.00 | -6,707,805.95 | |
| 12/04/2019 | Regions Bank | Receipt | TX1F-VWXK | | 30,416.43 | -6,738,222.38 | |
| 12/04/2019 | Rasco, Winter, Abston, Moore & Associates, LLP | Receipt | VX1F-VWXK | | 13,316.74 | -6,751,539.12 | |
| 12/04/2019 | Whelan Security Co. | Receipt | XX1F-VWXK | | 97.81 | -6,751,636.93 | |
| 12/04/2019 | Whelan Security Co. | Receipt | XX1F-VWXK | | 1,853.32 | -6,753,490.25 | |
| 12/04/2019 | Wilson Carroll Research Services LLC | Receipt | YX1F-VWXK | | 5,593.65 | -6,759,083.90 | |
| 12/04/2019 | Disability Rights Arkansas, Inc. | Receipt | N3S3-VWXK | | 7,667.17 | -6,766,751.07 | |
| 12/04/2019 | Disability Rights Arkansas, Inc. | Receipt | N3S3-VWXK | | 2,585.24 | -6,769,336.31 | |
| 12/04/2019 | The Communications Group, Inc. | Receipt | P3S3-VWXK | | 9,173.34 | -6,778,509.65 | |
| 12/04/2019 | Munson Rowlett Moore & Boone, P.A. | Receipt | Q3S3-VWXK | | 23,965.53 | -6,802,475.18 | |
| 12/04/2019 | Airfirst, Inc. | Receipt | R3S3-VWXK | | 2,129.80 | -6,804,604.98 | |
| 12/04/2019 | Airfirst, Inc. | Receipt | R3S3-VWXK | | 3,937.13 | -6,808,542.11 | |
| 12/04/2019 | W. Lyn Fruchey | Receipt | S3S3-VWXK | | 0.20 | -6,808,542.31 | |
| 12/04/2019 | W. Lyn Fruchey | Receipt | S3S3-VWXK | | 1,828.00 | -6,810,370.31 | |
| 12/04/2019 | Wilson & Associates, PLLC | Receipt | T3S3-VWXK | | 38,314.13 | -6,848,684.44 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|-------|--------|---------|-------------|
| 12/04/2019 | GDH Consulting, Inc. | Receipt | ZZHC-VWXK | | 1,513.33 | -6,850,197.77 | |
| 12/04/2019 | The Design Group | Receipt | 00JC-VWXK | | 4,858.61 | -6,855,056.38 | |
| 12/04/2019 | Regions Bank | Receipt | | | 47,332.93 | -6,902,389.31 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 2,489.14 | -6,904,878.45 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 17,861.41 | -6,922,739.86 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 19,729.85 | -6,942,469.71 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 19,743.76 | -6,962,213.47 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 19,662.85 | -6,981,876.32 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 11,579.77 | -6,993,456.09 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 10,359.13 | -7,003,815.22 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 9,860.50 | -7,013,675.72 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 17,632.60 | -7,031,308.32 | December 2019 |
| 12/05/2019 | Deloitte LLP | Receipt | TRANSFER | | 17,898.88 | -7,049,207.20 | December 2019 |
| 12/09/2019 | Bradford Media Group, LLC | Receipt | K8RY-VWXK | | 2,469.35 | -7,051,676.55 | |
| 12/09/2019 | Anderson, Murphy & Hopkins, LLP | Receipt | M8RY-VWXK | | 29,504.87 | -7,081,181.42 | |
| 12/09/2019 | The Payroll Company of Arkansas, LLC | Receipt | L8RY-VWXK | | 4,578.52 | -7,085,759.94 | |
| 12/27/2019 | The Design Group | Receipt | MXN9-891L | | 0.06 | -7,085,760.00 | |
| 12/27/2019 | The Design Group | Receipt | MXN9-891L | | 4,858.55 | -7,090,618.55 | |
| 12/30/2019 | The Little Rock Club, Inc | Receipt | 4M1C-891L | | 10,000.00 | -7,100,618.55 | |
| 12/31/2019 | Richard A. Stephens & Associates, Inc. | Receipt | 43B9-XWXK | | 900.80 | -7,101,519.35 | |
| Net Change | | | | | | -585,096.56 | |
| | | | | 5,165.28 | 590,261.84 | -7,101,519.35 | |

## 4005-0000 - Percentage Rent

| | | | | | | | |
|------|------|------|------|------|------|------|------|
| Starting Balance | | | | | | -17,165.28 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | -17,165.28 | |

## 4006-0000 - CAM Income

| | | | | | | | |
|------|------|------|------|------|------|------|------|
| Starting Balance | | | | | | -129,774.79 | |
| 12/04/2019 | Regions Bank | Receipt | TX1F-VWXK | | 1,981.06 | -131,755.85 | |
| 12/04/2019 | Regions Bank | Receipt | | | 2,631.34 | -134,387.19 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 138.38 | -134,525.57 | December 2019 |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 12/04/2019 | Regions Bank | Receipt | | | 992.95 | -135,518.52 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 1,096.82 | -136,615.34 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 1,097.60 | -137,712.94 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 1,093.10 | -138,806.04 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 643.74 | -139,449.78 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 576.35 | -140,026.13 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 548.17 | -140,574.30 | December 2019 |
| 12/04/2019 | Regions Bank | Receipt | | | 980.23 | -141,554.53 | December 2019 |
| Net Change | | | | | | -11,779.74 | |
| | | | | 0.00 | 11,779.74 | -141,554.53 | |

**4007-0000 - Late Fee Income**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -190.41 | |
| 12/04/2019 | Whelan Security Co. | Receipt | XX1F-VWXK | | 4.90 | -195.31 | Late Fee for Nov 2019 |
| 12/04/2019 | Airfirst, Inc. | Receipt | R3S3-VWXK | | 106.49 | -301.80 | Late Fee for Nov 2019 |
| 12/09/2019 | Bradford Media Group, LLC | Receipt | K8RY-VWXK | | 274.38 | -576.18 | Late Fee for Oct 2019 |
| Net Change | | | | | | -385.77 | |
| | | | | 0.00 | 385.77 | -576.18 | |

**4014-0000 - Storage Income**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -4,679.10 | |
| 12/04/2019 | Twentieth Floor Corporation | Receipt | MX1F-VWXK | | 429.18 | -5,108.28 | Storage 4 |
| Net Change | | | | | | -429.18 | |
| | | | | 0.00 | 429.18 | -5,108.28 | |

**4015-0000 - Telecom Income**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -34,669.63 | |
| 12/31/2019 | BSI | Receipt | 73B9-XWXK | | 3,231.33 | -37,900.96 | |
| Net Change | | | | | | -3,231.33 | |
| | | | | 0.00 | 3,231.33 | -37,900.96 | |

**4021-0001 - Parking Income - Non Taxable**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -353,069.81 | |
| 12/11/2019 | Progressive Parking Solutions | Receipt | 16596 | | 10,868.88 | -363,938.69 | |

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 12/31/2019 | Progressive Parking | Receipt | 63B9-XWXK | | 25,000.00 | -388,938.69 | |
| Net Change | | | | | | -35,868.88 | |
| | | | | 0.00 | 35,868.88 | -388,938.69 | |

**4029-0000 - Vending Income**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | -125.00 | |
| 12/31/2019 | | JE | | | 25.00 | -150.00 | re-class |
| Net Change | | | | | | -25.00 | |
| | | | | 0.00 | 25.00 | -150.00 | |

**5006-0000 - Onsite Engineer and Maintenance**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | 148,331.93 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 476.27 | | 148,808.20 | Jesse Adams - Insurance Reimbursement |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 22.92 | | 148,831.12 | Sam Egbert - Insurance Reimbursement |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 489.02 | | 149,320.14 | Roy Ellis - Insurance Reimbursement |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 476.27 | | 149,796.41 | Jesse Adams - Insurance Reimbursement |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 22.92 | | 149,819.33 | Sam Egbert - Insurance Reimbursement |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 489.02 | | 150,308.35 | Roy Ellis - Insurance Reimbursement |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 6,428.38 | | 156,736.73 | 11/29/19 Payroll Reimb |
| 12/13/2019 | MTEH, LLC | Check | 2736 | | 1,057.83 | 155,678.90 | 11/15/19 Payroll |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 6,258.04 | | 161,936.94 | 12/13/19 Payroll Reimb |
| Net Change | | | | | | 13,605.01 | |
| | | | | 14,662.84 | 1,057.83 | 161,936.94 | |

**5007-0000 - Onsite Management**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | 83,041.57 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 22.92 | | 83,064.49 | Danica Jones - Insurance Reimbursement |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 484.38 | | 83,548.87 | Tiffany Martin - Insurance Reimbursement |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 22.92 | | 83,571.79 | Danica Jones - Insurance Reimbursement |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2722 | 484.38 | | 84,056.17 | Tiffany Martin - Insurance Reimbursement |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 3,680.04 | | 87,736.21 | 11/29/19 Payroll Reimb |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 3,680.03 | | 91,416.24 | 11/15/19 Payroll |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 3,584.18 | | 95,000.42 | 12/13/19 Payroll Reimb |
| Net Change | | | | | | 11,958.85 | |
| | | | | 11,958.85 | 0.00 | 95,000.42 | |

**5035-0000 - Employee Screening**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 75.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 75.00 | |

**5042-0000 - Payroll Other/Temp Services**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 2,474.09 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 2,474.09 | |

**5201-0000 - Appliance Maintenance CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 970.08 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 970.08 | |

**5204-0000 - Building Repairs and Maintenance CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 427,845.35 | |
| 12/13/2019 | D & N Construction | Check | 2715 | 2,860.00 | | 430,705.35 | Redo 26th Floor Office |
| 12/13/2019 | D & N Construction | Check | 2715 | 16,291.00 | | 446,996.35 | 12th Floor Office Renovation |
| 12/13/2019 | D & N Construction | Check | 2715 | 31,299.00 | | 478,295.35 | Misc Work 9/20/19-11/29/19 |
| 12/13/2019 | D & N Construction | Check | 2715 | 22,989.00 | | 501,284.35 | Misc Work 3/23-5/29 |
| Net Change | | | | | | 73,439.00 | |
| | | | | 73,439.00 | 0.00 | 501,284.35 | |

**5207-0000 - Carpet and Floor Cleaning and Repairs CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 3,465.48 | |
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | 65.90 | | 3,531.38 | 11/12/19 Mat Service |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | 65.90 | | 3,597.28 | 11/19/19 Mat Service |
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | 65.90 | | 3,663.18 | 11/25/19 Mat Service |
| 12/13/2019 | Cintas Corporation #065 | Check | 2710 | 65.90 | | 3,729.08 | 12/3/19 Mat Service |
| Net Change | | | | | | 263.60 | |
| | | | | **263.60** | **0.00** | **3,729.08** | |

**5208-0000 - Chemical Water Treatment CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 1,020.60 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **1,020.60** | |

**5211-0000 - Dock Repairs and Maintenance CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 49,733.10 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **49,733.10** | |

**5212-0000 - Door and Lock Repairs CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 3,460.48 | |
| 12/13/2019 | Perks Key & Lock | Check | 2724 | 97.01 | | 3,557.49 | Rekey 13th Floor |
| 12/13/2019 | Perks Key & Lock | Check | 2724 | 236.53 | | 3,794.02 | 26th Floor Rekey |
| Net Change | | | | | | 333.54 | |
| | | | | **333.54** | **0.00** | **3,794.02** | |

**5213-0000 - Drape and Blind Repairs CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 3,361.85 | |
| 12/13/2019 | AR Shades Blinds & Shutters Inc | Check | 2705 | 1,295.00 | | 4,656.85 | Furnished/Installed Blinds. 12th Floor |
| 12/31/2019 | | JE | | 5,240.00 | | 9,896.85 | re-class |
| Net Change | | | | | | 6,535.00 | |
| | | | | **6,535.00** | **0.00** | **9,896.85** | |

**5214-0000 - Electrical Repairs and Maint CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 324,782.24 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **324,782.24** | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **5215-0000 - Elevator Repairs and Maintenance CM** | | | | | | | |
| Starting Balance | | | | | | 150,801.50 | |
| 12/13/2019 | OTIS Elevator Company | Check | 2723 | 12,600.50 | | 163,402.00 | 12/01/19-12/31/19 Service |
| 12/13/2019 | OTIS Elevator Company | Check | 2723 | 727.56 | | 164,129.56 | Survey of Elevator |
| Net Change | | | | | | 13,328.06 | |
| | | | | 13,328.06 | 0.00 | 164,129.56 | |
| **5216-0000 - Equipment Maintenance CM** | | | | | | | |
| Starting Balance | | | | | | 100.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 100.00 | |
| **5218-0000 - Fire and Life Safety CM** | | | | | | | |
| Starting Balance | | | | | | 6,551.20 | |
| 12/13/2019 | Simplex Grinnell | Check | 2730 | 3,575.48 | | 10,126.68 | Quarterly Invoice Sept, Oct, Nov |
| 12/13/2019 | Simplex Grinnell | Check | 2730 | 3,575.48 | | 13,702.16 | Quarterly Invoice Dec, Jan, Feb |
| 12/13/2019 | Simplex Grinnell | Check | 2730 | 3,577.69 | | 17,279.85 | Sprinkler Check |
| 12/13/2019 | Tyco Fire & Security (US) Management INC | Check | 2732 | 624.73 | | 17,904.58 | Fire Alarm Monitoring |
| 12/31/2019 | | JE | | 3,856.91 | | 21,761.49 | re-class |
| Net Change | | | | | | 15,210.29 | |
| | | | | 15,210.29 | 0.00 | 21,761.49 | |
| **5222-0000 - HVAC CM** | | | | | | | |
| Starting Balance | | | | | | 211,217.71 | |
| 12/13/2019 | Harrison Energy Partners | Check | 2717 | 6,131.26 | | 217,348.97 | Quarterly Invoice Dec, Jan, Feb |
| 12/13/2019 | Harrison Energy Partners | Check | 2717 | 778.26 | | 218,127.23 | 29th Floor Hot |
| 12/13/2019 | Powers of Arkansas, Inc. | Check | 2726 | 313.38 | | 218,440.61 | Work Station Upgrade |
| 12/17/2019 | R & E Supply | Check | 2740 | 96.77 | | 218,537.38 | Filters |
| Net Change | | | | | | 7,319.67 | |
| | | | | 7,319.67 | 0.00 | 218,537.38 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **5225-0000 - Janitorial - Night Service CM** | | | | | | | |
| Starting Balance | | | | | | 344,310.55 | |
| 12/13/2019 | Laidlaw, Inc. | Check | 2718 | 34,580.47 | | 378,891.02 | Nov 2019 Custodial Service |
| Net Change | | | | | | 34,580.47 | |
| | | | | 34,580.47 | 0.00 | 378,891.02 | |
| **5226-0000 - Landscaping and Grounds CM** | | | | | | | |
| Starting Balance | | | | | | 32,460.81 | |
| 12/13/2019 | Plantation Services, Inc | Check | 2725 | 665.75 | | 33,126.56 | Interior Plant Care |
| 12/31/2019 | | JE | | 1,962.00 | | 35,088.56 | re-class |
| Net Change | | | | | | 2,627.75 | |
| | | | | 2,627.75 | 0.00 | 35,088.56 | |
| **5230-0000 - Painting CM** | | | | | | | |
| Starting Balance | | | | | | 101,673.91 | |
| 12/13/2019 | Color Me Bad, LLC | Check | 2712 | 2,530.00 | | 104,203.91 | Painted 26th Floor Office |
| Net Change | | | | | | 2,530.00 | |
| | | | | 2,530.00 | 0.00 | 104,203.91 | |
| **5234-0000 - Pest Control** | | | | | | | |
| Starting Balance | | | | | | 3,871.68 | |
| 12/13/2019 | Terminix International, LP | Check | 2731 | 353.16 | | 4,224.84 | Nov 19 Pest Service |
| Net Change | | | | | | 353.16 | |
| | | | | 353.16 | 0.00 | 4,224.84 | |
| **5235-0000 - Plant Services CM** | | | | | | | |
| Starting Balance | | | | | | 14,995.91 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 14,995.91 | |
| **5236-0000 - Plumbing CM** | | | | | | | |
| Starting Balance | | | | | | 134,697.97 | |
| 12/13/2019 | Arkansas Rooter, Inc. | Check | 2708 | 150.00 | | 134,847.97 | Ran Line on 21 |
| 12/13/2019 | Comfort Systems USA (Arkansas), Inc. | Check | 2714 | 2,397.28 | | 137,245.25 | Ran Multiple Lines |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 12/13/2019 | Comfort Systems USA (Arkansas), Inc. | Check | 2714 | 2,052.74 | | 139,297.99 | Bathroom Redo-13th Floor |
| Net Change | | | | | | 4,600.02 | |
| | | | | **4,600.02** | **0.00** | **139,297.99** | |

**5238-0000 - Pressure Washing**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 9,025.30 | |
| 12/13/2019 | Pro Wash, Inc. | Check | 2727 | 900.00 | | 9,925.30 | Sidewalk Cleaning |
| 12/13/2019 | Pro Wash, Inc. | Check | 2727 | 757.55 | | 10,682.85 | Nov 19 Power Washing |
| Net Change | | | | | | 1,657.55 | |
| | | | | **1,657.55** | **0.00** | **10,682.85** | |

**5241-0000 - Roof Repair CM**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 685.51 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **685.51** | |

**5242-0000 - Security Monitoring CM**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 4,702.89 | |
| 12/13/2019 | Alarmco, Inc. | Check | 2707 | 385.04 | | 5,087.93 | 100 Access Cards |
| Net Change | | | | | | 385.04 | |
| | | | | **385.04** | **0.00** | **5,087.93** | |

**5243-0000 - Security-Protection Equipment CM**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 12,017.71 | |
| 12/31/2019 | | JE | | | 3,856.91 | 8,160.80 | re-class |
| Net Change | | | | | | -3,856.91 | |
| | | | | **0.00** | **3,856.91** | **8,160.80** | |

**5245-0000 - Security Services CM**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 246,205.05 | |
| 12/13/2019 | Whelan Security Co dba GardaWorld Security Services | Check | 2735 | 10,923.56 | | 257,128.61 | 11/16/19-11/26/19 Security Service |
| Net Change | | | | | | 10,923.56 | |
| | | | | **10,923.56** | **0.00** | **257,128.61** | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|-------|--------|---------|-------------|
| **5247-0000 - Signage Repairs CM** | | | | | | | |
| Starting Balance | | | | | | 19,503.90 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 19,503.90 | |
| **5248-0000 - Skywalk Maintenance** | | | | | | | |
| Starting Balance | | | | | | 4,716.00 | |
| 12/13/2019 | Colliers Arkansas, Inc. dba Colliers International | Check | 2711 | 393.00 | | 5,109.00 | Skywalk |
| Net Change | | | | | | 393.00 | |
| | | | | 393.00 | 0.00 | 5,109.00 | |
| **5258-0000 - Window Cleaning CM** | | | | | | | |
| Starting Balance | | | | | | 1,659.58 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,659.58 | |
| **5259-0000 - Window Repair and Maint CM** | | | | | | | |
| Starting Balance | | | | | | 115,019.42 | |
| 12/13/2019 | Binswanger Enterprises, LLC dba Binswanger Glass | Check | 2709 | 889.76 | | 115,909.18 | Glass Door Install |
| 12/13/2019 | Binswanger Enterprises, LLC dba Binswanger Glass | Check | 2709 | 350.00 | | 116,259.18 | Remove and Dispose of 8 Mirrors |
| Net Change | | | | | | 1,239.76 | |
| | | | | 1,239.76 | 0.00 | 116,259.18 | |
| **5303-0000 - Building Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 20,806.18 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 20,806.18 | |
| **5308-0000 - Door and Lock Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 54.75 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 54.75 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **5310-0000 - Electrical Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 115,040.72 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **115,040.72** | |
| **5316-0000 - HVAC Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 2,791.10 | |
| 12/13/2019 | R & E Supply | Check | 2728 | 1,044.52 | | 3,835.62 | HVAC Supplies |
| Net Change | | | | | | 1,044.52 | |
| | | | | 1,044.52 | 0.00 | **3,835.62** | |
| **5317-0000 - Janitorial Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 49,526.48 | |
| 12/13/2019 | Laidlaw, Inc. | Check | 2718 | 4,497.22 | | 54,023.70 | Nov 19 Custodial Supplies |
| Net Change | | | | | | 4,497.22 | |
| | | | | 4,497.22 | 0.00 | **54,023.70** | |
| **5401-0000 - Electricity US** | | | | | | | |
| Starting Balance | | | | | | 995,364.23 | |
| 12/17/2019 | Entergy | Check | 2741 | 83,860.16 | | 1,079,224.39 | Dec 19 Electric |
| Net Change | | | | | | 83,860.16 | |
| | | | | 83,860.16 | 0.00 | **1,079,224.39** | |
| **5403-0000 - Electricity Recovery US** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 12/11/2019 | Raizcentral LLC | Receipt | 1080 | | 25.00 | -25.00 | Dec electric |
| 12/31/2019 | | JE | | 25.00 | | 0.00 | re-class |
| Net Change | | | | | | 0.00 | |
| | | | | 25.00 | 25.00 | **0.00** | |
| **5405-0000 - Fuel US** | | | | | | | |
| Starting Balance | | | | | | 11.67 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **11.67** | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **5406-0000 - Garbage Removal US** | | | | | | | |
| Starting Balance | | | | | | 30,451.52 | |
| 12/13/2019 | Waste Management of Little Rock Hauling | Check | 2734 | 26.02 | | 30,477.54 | Nov 19 Trash Service |
| 12/13/2019 | Waste Management of Little Rock Hauling | Check | 2734 | 3,276.62 | | 33,754.16 | Dec 19 Waste Removal |
| Net Change | | | | | | 3,302.64 | |
| | | | | **3,302.64** | **0.00** | **33,754.16** | |
| **5410-0000 - Internet Service US** | | | | | | | |
| Starting Balance | | | | | | 6,524.19 | |
| 12/13/2019 | ATT | Check | 2706 | 58.01 | | 6,582.20 | Dec 19 Internet Service |
| 12/13/2019 | ATT | Check | 2706 | 105.47 | | 6,687.67 | Dec 19 Internet Service |
| 12/30/2019 | ATT | Check | 2742 | 146.36 | | 6,834.03 | Dec 19 Internet Service |
| 12/30/2019 | ATT | Check | 2742 | 108.83 | | 6,942.86 | Dec 19 Internet Service |
| Net Change | | | | | | 418.67 | |
| | | | | **418.67** | **0.00** | **6,942.86** | |
| **5418-0000 - Telephone US** | | | | | | | |
| Starting Balance | | | | | | 12,395.60 | |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 200.00 | | 12,595.60 | 11/15/19 Payroll |
| 12/13/2019 | MTEH, LLC | Check | 2736 | 200.00 | | 12,795.60 | 12/13/19 Payroll Reimb |
| Net Change | | | | | | 400.00 | |
| | | | | **400.00** | **0.00** | **12,795.60** | |
| **5422-0000 - Television Cable US** | | | | | | | |
| Starting Balance | | | | | | 1,497.94 | |
| 12/13/2019 | Comcast A | Check | 2713 | 164.21 | | 1,662.15 | Nov 19 Cable Bill |
| Net Change | | | | | | 164.21 | |
| | | | | **164.21** | **0.00** | **1,662.15** | |
| **5427-0000 - Water and Sewer US** | | | | | | | |
| Starting Balance | | | | | | 152,445.42 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **152,445.42** | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **5501-0000 - Accounting Fees** | | | | | | | |
| Starting Balance | | | | | | 3,363.75 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 3,363.75 | |
| **5502-0000 - Advertising AS** | | | | | | | |
| Starting Balance | | | | | | 2,896.17 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 2,896.17 | |
| **5504-0000 - Asset Management Fees** | | | | | | | |
| Starting Balance | | | | | | 8,000.00 | |
| 12/06/2019 | McGhee Real Estate Services, Inc. | Check | 2703 | 4,000.00 | | 12,000.00 | |
| 12/31/2019 | | JE | | | 12,000.00 | 0.00 | re-class |
| Net Change | | | | | | -8,000.00 | |
| | | | | 4,000.00 | 12,000.00 | 0.00 | |
| **5507-0000 - Bank Charges AS** | | | | | | | |
| Starting Balance | | | | | | 543.60 | |
| 12/31/2019 | | JE | | 158.69 | | 702.29 | Bank service charge |
| Net Change | | | | | | 158.69 | |
| | | | | 158.69 | 0.00 | 702.29 | |
| **5515-0000 - Computer Software - Exp and/or Licensing** | | | | | | | |
| Starting Balance | | | | | | 1,977.25 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,977.25 | |
| **5532-0000 - Dues and Fees AS** | | | | | | | |
| Starting Balance | | | | | | 470.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 470.00 | |

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **5533-0000 - Education and Training AS** | | | | | | | |
| Starting Balance | | | | | | 1,780.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,780.00 | |
| **5550-0000 - Legal Fees AS** | | | | | | | |
| Starting Balance | | | | | | 27,024.55 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 27,024.55 | |
| **5551-0000 - Management Fees AS** | | | | | | | |
| Starting Balance | | | | | | 131,631.65 | |
| 12/13/2019 | Newmark Moses Tucker Partners | Check | 2721 | 12,166.82 | | 143,798.47 | 11/2019 Mgmt Fee-REG |
| Net Change | | | | | | 12,166.82 | |
| | | | | 12,166.82 | 0.00 | 143,798.47 | |
| **5556-0000 - Meals and Entertainment AS** | | | | | | | |
| Starting Balance | | | | | | 5,065.66 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 5,065.66 | |
| **5561-0000 - Misc Decorating Exp AS** | | | | | | | |
| Starting Balance | | | | | | 7.87 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 7.87 | |
| **5570-0000 - Office Supplies AS** | | | | | | | |
| Starting Balance | | | | | | 5,425.70 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 5,425.70 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **5585-0000 - Postage AS** | | | | | | | |
| Starting Balance | | | | | | 571.13 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **571.13** | |
| **5586-0000 - Printing & Copying AS** | | | | | | | |
| Starting Balance | | | | | | 121.65 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **121.65** | |
| **5606-0000 - Suspense AS** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 12/04/2019 | Regions Bank | Receipt | | | 153,653.13 | -153,653.13 | |
| 12/04/2019 | Regions Bank | Receipt | | | 2,468.81 | -156,121.94 | |
| 12/04/2019 | Regions Bank | Receipt | | 49,964.27 | | -106,157.67 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 2,627.52 | | -103,530.15 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 18,854.36 | | -84,675.79 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 20,826.67 | | -63,849.12 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 20,841.36 | | -43,007.76 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 20,755.95 | | -22,251.81 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 12,223.51 | | -10,028.30 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 10,935.48 | | 907.18 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 10,408.67 | | 11,315.85 | Payment for all spaces paid in one check |
| 12/04/2019 | Regions Bank | Receipt | | 18,612.83 | | 29,928.68 | Payment for all spaces paid in one check |
| 12/13/2019 | Comfort Systems USA (Arkansas), Inc. | Check | 2714 | 198.87 | | 30,127.55 | Furnish/install water stop. 8th floor |
| Net Change | | | | | | 30,127.55 | |
| | | | | 186,249.49 | 156,121.94 | **30,127.55** | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---:|---:|---:|---|
| **5608-0000 - Tenant and Client Appreciation** | | | | | | | |
| Starting Balance | | | | | | 2,977.21 | |
| 12/13/2019 | Laurie Miller dba The Velvet Boxwood | Check | 2719 | 4,300.00 | | 7,277.21 | Christmas Decorating Service 2019 |
| 12/17/2019 | Flint's Just Like Mom's | Check | 2739 | 3,738.53 | | 11,015.74 | Regions luncheon party |
| Net Change | | | | | | 8,038.53 | |
| | | | | 8,038.53 | 0.00 | 11,015.74 | |
| **5610-0000 - Travel Expenses AS** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 12/06/2019 | McGhee Real Estate Services, Inc. | Check | 2703 | 958.01 | | 958.01 | |
| 12/06/2019 | The Westin | Check | 2704 | 10,241.00 | | 11,199.01 | Hotel fees for trial |
| 12/13/2019 | McGhee Real Estate Services, Inc. | Check | 2720 | 683.21 | | 11,882.22 | |
| 12/16/2019 | Seth Denison | Reversed Check | 2737 | 672.89 | | 12,555.11 | |
| 12/16/2019 | Seth Denison | Reverse Check | 2737 | | 672.89 | 11,882.22 | |
| 12/16/2019 | Seth Denison | Check | 2738 | 672.89 | | 12,555.11 | |
| Net Change | | | | | | 12,555.11 | |
| | | | | 13,228.00 | 672.89 | 12,555.11 | |
| **5705-0000 - Property Insurance** | | | | | | | |
| Starting Balance | | | | | | 105,523.20 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 105,523.20 | |
| **5711-0000 - Real Estate Taxes** | | | | | | | |
| Starting Balance | | | | | | 429,756.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 429,756.00 | |
| **6201-1000 - Asset Management Fees NR** | | | | | | | |
| Starting Balance | | | | | | 28,000.00 | |
| 12/31/2019 | | JE | | 12,000.00 | | 40,000.00 | re-class |
| Net Change | | | | | | 12,000.00 | |
| | | | | 12,000.00 | 0.00 | 40,000.00 | |

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|------:|-------:|--------:|-------------|
| **6204-0000 - Legal Fees AS NR** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 12/06/2019 | DLS Discovery, LLC | Check | 2702 | 5,500.00 | | 5,500.00 | 12/2019 Trial Room Fee |
| Net Change | | | | | | 5,500.00 | |
| | | | | 5,500.00 | 0.00 | 5,500.00 | |
| **6205-1000 - Non-Building Compliance and Reg Fees NR** | | | | | | | |
| Starting Balance | | | | | | 198,361.85 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 198,361.85 | |
| **6302-0000 - Mortgage Interest** | | | | | | | |
| Starting Balance | | | | | | 1,782,000.00 | |
| 12/03/2019 | | JE | | 162,000.00 | | 1,944,000.00 | Wire to Region's Lender - Per TM Request |
| Net Change | | | | | | 162,000.00 | |
| | | | | 162,000.00 | 0.00 | 1,944,000.00 | |
| **6404-0000 - Exterior Building Improvements** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 12/13/2019 | D & N Construction | Check | 2715 | 5,452.00 | | 5,452.00 | Replace Exterior Ceiling Canopies |
| Net Change | | | | | | 5,452.00 | |
| | | | | 5,452.00 | 0.00 | 5,452.00 | |
| **6408-0000 - Interior Building Improvements** | | | | | | | |
| Starting Balance | | | | | | 215,808.87 | |
| 12/13/2019 | Red Hawk Fire & Security | Check | 2729 | 22,105.00 | | 237,913.87 | New Directories |
| Net Change | | | | | | 22,105.00 | |
| | | | | 22,105.00 | 0.00 | 237,913.87 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| **6410-0000 - Leasing Commissions** | | | | | | | |
| Starting Balance | | | | | | 95,501.47 | |
| 12/30/2019 | MTEH, LLC | Check | 2743 | 8,333.40 | | 103,834.87 | Lease Fee-Wison Carroll Research Svcs 12/01/*19-12/30/24 |
| Net Change | | | | | | 8,333.40 | |
| | | | | 8,333.40 | 0.00 | 103,834.87 | |
| **6414-0000 - Tenant Finish** | | | | | | | |
| Starting Balance | | | | | | 2,302.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 2,302.00 | |
| **Total** | | | | 1,918,036.18 | 1,918,036.18 | 1,318,531.60 | |

Newmark Moses Tucker Partners    III . BANK STATEMENTS & RECONCILIATIONS

# Reconciliation Report

**Bank of Arkansas**

| | |
|---|---|
| Account Name | Regions - BOA Operating |
| Account Number | 3887 |
| Ending Statement Date | 12/31/2019 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 11/30/2019 | 1,432,451.06 |
| Cleared Deposits and other Increases | 665,115.66 |
| Cleared Checks and other Decreases | 790,115.25 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 1,307,451.47 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| **Total** | | **0.00** |
|---|---|---|

Unreconciled Checks and other Decreases (21 Items)

| Bank Adjustment - 1456 | 10/30/2017 | 1.00 |
|---|---|---|
| Bank Adjustment - 1726 | 04/24/2018 | 2,247.99 |
| Bank Adjustment - 1963 | 09/12/2018 | 441.45 |
| Bank Adjustment - 1977 | 09/27/2018 | 6,864.00 |
| Bank Adjustment - 2021 | 10/23/2018 | 514.74 |
| Bank Adjustment - 2051 | 11/07/2018 | 3,012.76 |
| Bank Adjustment - 2110 | 12/12/2018 | 1,056.00 |
| Bank Adjustment - 2223 | 02/22/2019 | 234.17 |
| Bank Adjustment - 2247 | 03/08/2019 | 2,525.00 |
| Bank Adjustment - 2253 | 03/08/2019 | 393.00 |
| Bank Adjustment - 2299 | 04/12/2019 | 393.00 |
| Bank Adjustment - 2342 | 04/19/2019 | 4,550.00 |
| Bank Adjustment - 2343 | 04/19/2019 | 5,850.00 |
| Bank Adjustment - 2344 | 04/19/2019 | 5,200.00 |
| Bank Adjustment - 2345 | 04/19/2019 | 3,250.00 |
| Bank Adjustment - 2398 | 06/05/2019 | 23,883.32 |
| Check #2430 - AT&T X | 07/12/2019 | 267.74 |
| Check #2431 - ATT | 07/12/2019 | 338.35 |
| Check #2489 - Pro Wash, Inc. | 07/29/2019 | 441.45 |
| Check #2639 - Quattlebaum, Grooms, Tull & Burrow | 10/23/2019 | 3,547.50 |
| Check #2715 - D & N Construction | 12/13/2019 | 78,891.00 |
| **Total** | | **143,902.47** |

Unreconciled ACH Batches and Reversals (0 Items)

| Total | | 0.00 |
|---|---|---|

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| Total | | 0.00 |
|---|---|---|

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| Total | | 0.00 |
|---|---|---|

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| Total | | 0.00 |
|---|---|---|

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| Total | | 0.00 |
|---|---|---|

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| Total | | 0.00 |
|---|---|---|

**Cleared Transactions**

Cleared Deposits and other Increases (11 Items)

| Deposit #Automatic ACH Deposit | 12/02/2019 | 9,675.83 |
|---|---|---|
| Deposit #Automatic ACH Deposit | 12/04/2019 | 89,707.03 |
| Deposit #344 | 12/05/2019 | 54,123.88 |
| Deposit #Automatic ACH Deposit | 12/06/2019 | 389,445.06 |
| Deposit #Automatic ACH Deposit | 12/10/2019 | 36,827.12 |
| Deposit #345 | 12/20/2019 | 4,763.06 |
| Deposit #Automatic ACH Deposit | 12/26/2019 | 1,723.53 |
| Deposit #Automatic ACH Deposit | 12/30/2019 | 4,858.61 |
| Deposit #Automatic ACH Deposit | 12/31/2019 | 10,000.00 |
| Deposit #Automatic ACH Deposit | 12/23/2019 | 53,097.66 |
| Deposit #347 | 12/11/2019 | 10,893.88 |
| **Total** | | **665,115.66** |

Cleared Checks and other Decreases (56 Items)

| Deposit #Automatic ACH Deposit NSF 1 | 12/02/2019 | 5,165.28 |
|---|---|---|
| Check #2680 - Terminix International, LP | 11/14/2019 | 353.16 |
| Check #2685 - APIA, Inc. dba Image360 | 11/26/2019 | 429.87 |
| Check #2688 - Arkansas Rooter, Inc. | 11/26/2019 | 150.00 |
| Check #2689 - Central Arkansas Water dba Utility Billing Services | 11/26/2019 | 12,975.07 |
| Check #2690 - Cintas Corporation #065 | 11/26/2019 | 65.90 |
| Check #2691 - Color Me Bad, LLC | 11/26/2019 | 3,265.00 |
| Check #2692 - Comfort Systems USA (Arkansas), Inc. | 11/26/2019 | 697.50 |
| Check #2694 - Harrison Energy Partners | 11/26/2019 | 2,252.22 |
| Check #2695 - McGhee Real Estate Services, Inc. | 11/26/2019 | 4,000.00 |
| Check #2696 - Newmark Moses Tucker Partners | 11/26/2019 | 5,124.19 |
| Check #2699 - Perks Key & Lock | 11/26/2019 | 172.22 |
| Check #2700 - Whelan Security Co dba GardaWorld Security Services | 11/26/2019 | 11,277.98 |
| Check #2701 - MTEH, LLC | 11/26/2019 | 12,789.45 |
| Check #2702 - DLS Discovery, LLC | 12/06/2019 | 5,500.00 |
| Check #2703 - McGhee Real Estate Services, Inc. | 12/06/2019 | 4,958.01 |
| Check #2704 - The Westin | 12/06/2019 | 10,241.00 |
| Check #2705 - AR Shades Blinds & Shutters Inc | 12/13/2019 | 1,295.00 |

| | | |
|---|---|---:|
| Check #2706 - ATT | 12/13/2019 | 163.48 |
| Check #2707 - Alarmco, Inc. | 12/13/2019 | 385.04 |
| Check #2708 - Arkansas Rooter, Inc. | 12/13/2019 | 150.00 |
| Check #2709 - Binswanger Enterprises, LLC dba Binswanger Glass | 12/13/2019 | 1,239.76 |
| Check #2710 - Cintas Corporation #065 | 12/13/2019 | 263.60 |
| Check #2711 - Colliers Arkansas, Inc. dba Colliers International | 12/13/2019 | 393.00 |
| Check #2712 - Color Me Bad, LLC | 12/13/2019 | 2,530.00 |
| Check #2713 - Comcast A | 12/13/2019 | 164.21 |
| Check #2714 - Comfort Systems USA (Arkansas), Inc. | 12/13/2019 | 4,648.89 |
| Check #2716 - Deloitte LLP | 12/13/2019 | 285,040.00 |
| Check #2717 - Harrison Energy Partners | 12/13/2019 | 6,909.52 |
| Check #2718 - Laidlaw, Inc. | 12/13/2019 | 39,077.69 |
| Check #2719 - Laurie Miller dba The Velvet Boxwood | 12/13/2019 | 4,300.00 |
| Check #2720 - McGhee Real Estate Services, Inc. | 12/13/2019 | 683.21 |
| Check #2721 - Newmark Moses Tucker Partners | 12/13/2019 | 14,673.46 |
| Check #2722 - Newmark Moses Tucker Partners | 12/13/2019 | 484.38 |
| Check #2723 - OTIS Elevator Company | 12/13/2019 | 13,328.06 |
| Check #2724 - Perks Key & Lock | 12/13/2019 | 333.54 |
| Check #2725 - Plantation Services, Inc | 12/13/2019 | 665.75 |
| Check #2726 - Powers of Arkansas, Inc. | 12/13/2019 | 313.38 |
| Check #2727 - Pro Wash, Inc. | 12/13/2019 | 1,657.55 |
| Check #2728 - R & E Supply | 12/13/2019 | 1,044.52 |
| Check #2729 - Red Hawk Fire & Security | 12/13/2019 | 22,105.00 |
| Check #2730 - Simplex Grinnell | 12/13/2019 | 10,728.65 |
| Check #2731 - Terminix International, LP | 12/13/2019 | 353.16 |
| Check #2732 - Tyco Fire & Security (US) Management INC | 12/13/2019 | 624.73 |
| Check #2733 - Veritext LLC | 12/13/2019 | 828.15 |
| Check #2734 - Waste Management of Little Rock Hauling | 12/13/2019 | 3,302.64 |
| Check #2735 - Whelan Security Co dba GardaWorld Security Services | 12/13/2019 | 10,923.56 |
| Check #2736 - MTEH, LLC | 12/13/2019 | 22,972.84 |
| Check #2738 - Seth Denison | 12/16/2019 | 672.89 |
| Check #2739 - Flint's Just Like Mom's | 12/17/2019 | 3,738.53 |
| Check #2740 - R & E Supply | 12/17/2019 | 96.77 |
| Check #2741 - Entergy | 12/17/2019 | 83,860.16 |
| Check #2742 - ATT | 12/30/2019 | 255.19 |
| Check #2743 - MTEH, LLC | 12/30/2019 | 8,333.40 |
| Journal Entry | 12/03/2019 | 162,000.00 |
| Journal Entry - Bank service charge | 12/31/2019 | 158.69 |
| **Total** | | **790,115.25** |

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---:|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---:|
| 1101-0000: Operating Cash | 1,163,549.00 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |

| | |
|---|---|
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 143,902.47 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **1,307,451.47** |
| Bank Statement Balance on 12/31/2019 | 1,307,451.47 |
| | In Balance |

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
12-01-19 to 12-31-19

0000811  T0925201012013055600 00000 01 000000000 00078173 006 ARKRG1

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

51 Images Provided Page 1 of 11

**BANKRUPTCY CHECKING**                                    ACCOUNT:            3887



Statement Period from 12-01-19 through 12-31-19

| | | |
|---|---|---|
| $ | Starting Balance | 1,432,451.06 |
| +    12 | Deposits | 665,115.66 |
| -    58 | Checks & Withdrawals | 790,115.25 |
| - | Service Fees | .00 |
| = | Ending Balance | 1,307,451.47 |

**+**  DEPOSITS

| Date | | | | Amount |
|---|---|---|---|---|
| 12-02 | NEWMARK MOSES TU | SETTLEMENT | *****7197597789 | 9,675.83 |
| 12-04 | NEWMARK MOSES TU | SETTLEMENT | *****7224964685 | 89,707.03 |
| 12-05 | DELOITTE | PAYMENTS | *****0004649722 | 54,123.88 |
| | ISA*00*NV | *00*NV | *ZZ*413513350 | |
| 12-06 | NEWMARK MOSES TU | SETTLEMENT | *****7246883841 | 389,445.06 |
| 12-10 | NEWMARK MOSES TU | SETTLEMENT | *****7272786045 | 36,827.12 |
| 12-11 | DEPOSIT BRANCH | | | 10,893.88 |
| 12-20 | AMER ELEC 8064 | EDI PAYMNT | AP003498543 | 2,669.55 |
| | ISA*00* | *00* | *ZZ*CITIBANK | |
| 12-20 | VOYA FIN 762 | DIRECT PAY | *****69977 | 2,093.51 |
| 12-23 | NEWMARK MOSES TU | SETTLEMENT | *****7336034453 | 53,097.66 |
| 12-26 | NEWMARK MOSES TU | SETTLEMENT | *****7350109857 | 1,723.53 |
| 12-30 | NEWMARK MOSES TU | SETTLEMENT | *****7367305877 | 4,858.61 |
| 12-31 | NEWMARK MOSES TU | SETTLEMENT | *****7380073905 | 10,000.00 |

**FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE**

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

**Change of Address** - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.

Page 2

**Balancing Your Account:**

Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.

**A. Enter deposits not shown on this statement.**

**B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.**

**C. Follow instructions below to compare transactions recorded on your statement with those in your account register.**

| Date of Deposit | Amount | | Outstanding Item | Amount | |
|---|---|---|---|---|---|
| | | | | | **New Balance**<br>**Shown on other side** |
| | | | | | |
| | | | | | **Plus (+)**<br>**Total A** |
| | | | | | |
| | | | | | **Equals (=)** |
| | | | | | |
| | | | | | **Minus (-)**<br>**Total B** |
| | | | | | |
| **Total A** | | | **Total B** | | **Equals (=)**<br>**Your current register balance** |

## Electronic Transfer Rights Summary

*In Case of Errors or Questions About Your Electronic Transfers*
*Please Follow These Instructions*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*BOK FINANCIAL*
*Attn: Customer Service*
*P.O. Box 1407*
*Fayetteville, AR 72702-1407*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.



# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

**PRIMARY ACCOUNT**
3887

Statement Period:
12-01-19 to 12-31-19

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

51 Images Provided Page 3 of 11

## WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---|
| 12-03 | OUTGOING FED WIRE DR | | | 162,000.00 |
| | 001061 | | | |
| | C-III ASSET MANAGEMENT CLIENT | | | |
| | 082901392BOK Financial | | | |
| | REF #30257977, NNN 400 CAPITOL CENTER 1 , COMM 2006-C8 | | | |
| 12-03 | NEWMARK MOSES TU | RETURN | *****7203385057 | 5,165.28 |
| 12-13 | BOK FINANCIAL | ANALYSIS | 1 | 158.69 |
| 12-16 | ATT | PAYMENT | *****7003MYW9O | 105.47 |
| 12-16 | ATT | PAYMENT | *****2003MYW9O | 58.01 |
| 12-18 | ENTERGY SERVICES | BILL PAY | *****18771169 | 83,860.16 |
| 12-31 | ATT | PAYMENT | *****0002MYW9F | 146.36 |
| 12-31 | ATT | PAYMENT | *****0002MYW9F | 108.83 |

 CHECKS          (* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| 12-18 | 2133 | 828.15 | 12-17 | 2701 | 12,789.45 |
| 12-05 | *2680 | 353.16 | 12-10 | 2702 | 5,500.00 |
| 12-09 | *2685 | 429.87 | 12-06 | 2703 | 4,958.01 |
| 12-19 | *2688 | 150.00 | 12-20 | 2704 | 10,241.00 |
| 12-06 | 2689 | 12,975.07 | 12-18 | 2705 | 1,295.00 |
| 12-10 | 2690 | 65.90 | 12-30 | *2707 | 385.04 |
| 12-04 | 2691 | 3,265.00 | 12-16 | 2708 | 150.00 |
| 12-06 | 2692 | 697.50 | 12-16 | 2709 | 1,239.76 |
| 12-05 | *2694 | 2,252.22 | 12-18 | 2710 | 263.60 |
| 12-04 | 2695 | 4,000.00 | 12-17 | 2711 | 393.00 |
| 12-17 | 2696 | 5,124.19 | 12-16 | 2712 | 2,530.00 |
| 12-16 | *2699 | 172.22 | 12-23 | 2713 | 164.21 |
| 12-06 | 2700 | 11,277.98 | 12-18 | 2714 | 4,648.89 |





# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
12-01-19 to 12-31-19

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

www.bokfinancial.com

51 Images Provided Page 4 of 11

---

BANKRUPTCY CHECKING (cont.)

CHECKS                (* Indicates a break in check number sequence)
                      (RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 12-23 | *2716 | 285,040.00 | 12-16 | 2728 | 1,044.52 |
| 12-17 | 2717 | 6,909.52 | 12-19 | 2729 | 22,105.00 |
| 12-18 | 2718 | 39,077.69 | 12-23 | 2730 | 10,728.65 |
| 12-18 | 2719 | 4,300.00 | 12-19 | 2731 | 353.16 |
| 12-17 | 2720 | 683.21 | 12-23 | 2732 | 624.73 |
| 12-17 | 2721 | 14,673.46 | 12-17 | *2734 | 3,302.64 |
| 12-17 | 2722 | 484.38 | 12-17 | 2735 | 10,923.56 |
| 12-18 | 2723 | 13,328.06 | 12-17 | 2736 | 22,972.84 |
| 12-24 | 2724 | 333.54 | 12-24 | *2738 | 672.89 |
| 12-18 | 2725 | 665.75 | 12-18 | 2739 | 3,738.53 |
| 12-17 | 2726 | 313.38 | 12-20 | 2740 | 96.77 |
| 12-19 | 2727 | 1,657.55 | 12-31 | *2743 | 8,333.40 |

---



DAILY ACCOUNT BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11-30 | 1,432,451.06 | 12-10 | 1,799,289.99 | 12-20 | 1,544,309.32 |
| 12-02 | 1,442,126.89 | 12-11 | 1,810,183.87 | 12-23 | 1,300,849.39 |
| 12-03 | 1,274,961.61 | 12-13 | 1,810,025.18 | 12-24 | 1,299,842.96 |
| 12-04 | 1,357,403.64 | 12-16 | 1,804,725.20 | 12-26 | 1,301,566.49 |
| 12-05 | 1,408,922.14 | 12-17 | 1,726,155.57 | 12-30 | 1,306,040.06 |
| 12-06 | 1,768,458.64 | 12-18 | 1,574,149.74 | 12-31 | 1,307,451.47 |
| 12-09 | 1,768,028.77 | 12-19 | 1,549,884.03 | | |

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
12-01-19 to 12-31-19

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

www.bokfinancial.com

51 Images Provided Page 5 of 11

---

### SERVICE FEE BALANCE INFORMATION

AVG LEDGER BALANCE        1,543,456.08     AVG COLLECTED BAL          1,543,062.40
MINIMUM LEDGER BAL        1,274,961.61





**BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
12-01-19 to 12-31-19

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

---

BANKRUPTCY CHECKING -          3887

| | |
|---|---|
| $10,893.88 | 2133    $828.15 |
| 2680    $353.16 | 2685    $429.87 |
| 2688    $150.00 | 2689    $12,975.07 |
| 2690    $65.90 | 2691    $3,265.00 |
| 2692    $697.50 | 2694    $2,252.22 |

# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
12-01-19 to 12-31-19

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG



2695    $4,000.00



2696    $5,124.19



2699    $172.22



2700    $11,277.98



2701    $12,789.45



2702    $5,500.00



2703    $4,958.01



2704    $10,241.00



2705    $1,295.00



2707    $385.04



# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

Statement Period:
12-01-19 to 12-31-19

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 8 of 11



2708    $150.00



2709    $1,239.76



2710    $263.60



2711    $393.00



2712    $2,530.00



2713    $164.21



2714    $4,648.89



2716    $285,040.00



2717    $6,909.52



2718    $39,077.69

# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

Statement Period:
12-01-19 to 12-31-19

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 9 of 11



2719   $4,300.00



2720   $683.21

2721   $14,673.46

2722   $484.38

2723   $13,328.06

2724   $333.54

2725   $665.75

2726   $313.38

2727   $1,657.55

2728   $1,044.52



![BOK FINANCIAL]

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
12-01-19 to 12-31-19

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 10 of 11

| 2729 | $22,105.00 | 2730 | $10,728.65 |
| 2731 | $353.16 | 2732 | $624.73 |
| 2734 | $3,302.64 | 2735 | $10,923.56 |
| 2736 | $22,972.84 | 2738 | $672.89 |
| 2739 | $3,738.53 | 2740 | $96.77 |



**BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
12-01-19 to 12-31-19

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG



2743      $8,333.40



Newmark Moses Tucker Partners

# Reconciliation Report

**Bank of Arkansas**

| Account Name | Regions - Escrow |
|---|---|
| Account Number | 3898 |
| Ending Statement Date | 12/31/2019 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 11/30/2019 | 51,692.84 |
| Cleared Deposits and other Increases | 0.00 |
| Cleared Checks and other Decreases | 0.00 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 51,692.84 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks and other Decreases (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled ACH Batches and Reversals (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| **Total** | **0.00** |
|---|---|

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| **Total** | **0.00** |
|---|---|

**Cleared Transactions**

Cleared Deposits and other Increases (0 Items)

| **Total** | **0.00** |
|---|---|

Cleared Checks and other Decreases (0 Items)

| **Total** | **0.00** |
|---|---|

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1102-0000: Security Deposit Escrow Account | 51,692.84 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **51,692.84** |
| Bank Statement Balance on 12/31/2019 | 51,692.84 |
| | In Balance |

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3898

Statement Period:
12-01-19 to 12-31-19

0000114  T0925201012013055600 00000 01 000000000 00077476 001 ARKRG1

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
SECURITY DEPOSIT ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

Page 1 of 2

## BANKRUPTCY CHECKING

ACCOUNT:          3898



Statement Period from 12-01-19 through 12-31-19

| | | |
|---|---|---|
| $ | Starting Balance | 51,692.84 |
| + | 0  Deposits | .00 |
| - | 0  Checks & Withdrawals | .00 |
| - | Service Fees | .00 |
| = | Ending Balance | 51,692.84 |

✔ CHECKS          (* Indicates a break in check number sequence)
                  (RTND Indicates a RETURNED CHECK)

*** No Checks ***

SERVICE FEE BALANCE INFORMATION

| AVG LEDGER BALANCE | 51,692.84 | AVG COLLECTED BAL | 51,692.84 |
|---|---|---|---|
| MINIMUM LEDGER BAL | 51,692.84 | | |





A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

**Change of Address - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.**

Page 2

**Balancing Your Account:**

**Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.**

| **A. Enter deposits not shown on this statement.** | **B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.** | **C. Follow instructions below to compare transactions recorded on your statement with those in your account register.** |
|---|---|---|

| Date of Deposit | Amount | Outstanding Item | Amount | |
|---|---|---|---|---|
| | | | | |
| | | | | **New Balance** / **Shown on other side** |
| | | | | |
| | | | | **Plus (+)** / **Total A** |
| | | | | |
| | | | | **Equals (=)** |
| | | | | |
| | | | | **Minus (-)** / **Total B** |
| | | | | |
| **Total A** | | **Total B** | | **Equals (=)** / **Your current register balance** |

## Electronic Transfer Rights Summary

*In Case of Errors or Questions About Your Electronic Transfers*
*Please Follow These Instructions*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*BOK FINANCIAL*
*Attn: Customer Service*
*P.O. Box 1407*
*Fayetteville, AR 72702-1407*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.

**Income Statement - 12 Month**

<span style="color:red">**IV.  ACCRUAL BASED INCOME STATEMENT**</span>

**Newmark Moses Tucker Partners**

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**Period Range:** Jan 2019 to Dec 2019

**Accounting Basis:** Accrual

**Level of Detail:** Detail View

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income & Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| Rent | 564,861.21 | 573,795.05 | 563,716.13 | 574,650.69 | 583,748.35 | 614,897.15 | 615,554.51 | 619,008.21 | 625,498.49 | 629,601.82 | 629,844.94 | 638,634.10 | 7,233,810.65 |
| Percentage Rent | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | -8,033.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,966.06 |
| CAM Income | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 11,779.74 | 141,356.88 |
| Late Fee Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277.63 | 190.94 | -190.94 | 1,646.71 | 4,789.92 | 6,467.45 | 13,181.71 |
| Storage Income | 418.71 | 418.71 | 418.71 | 418.71 | 429.18 | 429.18 | 429.18 | 429.18 | 429.18 | 429.18 | 429.18 | 429.18 | 5,108.28 |
| Telecom Income | 2,356.33 | 0.00 | 6,462.66 | 3,231.33 | 0.00 | 3,231.33 | 3,231.33 | 6,462.66 | 3,231.33 | 3,231.33 | 3,231.33 | 3,231.33 | 37,900.96 |
| Parking Income - Non Taxable | 31,865.98 | 46,523.52 | 25,000.00 | 33,092.32 | 35,846.29 | 25,000.00 | 45,466.98 | 0.00 | 33,866.97 | 33,193.39 | 43,214.36 | 35,868.88 | 388,938.69 |
| Vending Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 25.00 | 25.00 | 25.00 | 25.00 | 150.00 |
| Termination Fees | 1,009.24 | 1,009.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.48 |
| **Total Revenue** | **616,291.21** | **637,526.26** | **611,377.24** | **627,172.79** | **635,803.56** | **647,303.46** | **676,789.37** | **637,870.73** | **674,639.77** | **679,907.17** | **693,314.47** | **696,435.68** | **7,834,431.71** |
| **Total Operating Income** | **616,291.21** | **637,526.26** | **611,377.24** | **627,172.79** | **635,803.56** | **647,303.46** | **676,789.37** | **637,870.73** | **674,639.77** | **679,907.17** | **693,314.47** | **696,435.68** | **7,834,431.71** |
| **Expense** | | | | | | | | | | | | | |
| **Payroll Expenses** | | | | | | | | | | | | | |
| Onsite Engineer and Maintenance | 15,046.15 | 13,725.76 | 11,781.74 | 13,558.62 | 12,194.83 | 14,633.65 | 13,258.42 | 13,825.35 | 14,219.76 | 20,534.97 | 6,358.76 | 17,958.83 | 167,096.84 |
| Onsite Management | 8,005.18 | 8,002.92 | 8,547.07 | 7,948.10 | 7,758.53 | 8,204.34 | 7,829.20 | 7,829.20 | 7,829.19 | 7,829.22 | 7,867.37 | 10,661.45 | 98,311.77 |
| Employee Screening | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |

**Income Statement - 12 Month**

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Other/ Temp Services | 2,210.09 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,474.09 |
| **Total Payroll Expenses** | 25,336.42 | 21,728.68 | 20,328.81 | 21,506.72 | 19,953.36 | 23,101.99 | 21,087.62 | 21,654.55 | 22,048.95 | 28,364.19 | 14,226.13 | 28,620.28 | 267,957.70 |
| **Repairs Maintenance and Supplies** | | | | | | | | | | | | | |
| **Newmark MTP Repairs and Maintenance** | | | | | | | | | | | | | |
| Plumbing MTM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 363.51 | 363.51 |
| **Total Newmark MTP Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 363.51 | 363.51 |
| **Contract Repairs and Maintenance** | | | | | | | | | | | | | |
| Appliance Maintenance CM | 0.00 | 0.00 | 0.00 | 970.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.08 |
| Building Repairs and Maintenance CM | 20,484.88 | 67,907.00 | 117,652.94 | 134,161.00 | 575.02 | 0.00 | 86,168.00 | 0.00 | 863.52 | 0.00 | 50,450.00 | 23,052.51 | 501,314.87 |
| Carpet and Floor Cleaning and Repairs CM | 438.36 | 58.84 | 294.20 | 470.72 | 263.60 | 197.70 | 4,253.81 | 263.60 | 65.90 | 461.30 | 131.80 | 527.20 | 7,427.03 |
| Chemical Water Treatment CM | 1,020.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.60 |
| Construction Costs CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,490.00 | -36,490.00 | 20,269.00 | 20,269.00 |
| Dock Repairs and Maintenance CM | 7,070.87 | 3,468.49 | 0.00 | 0.00 | -5,772.13 | 0.00 | 1,298.74 | 0.00 | 0.00 | 37,895.00 | 0.00 | 0.00 | 43,960.97 |

## Income Statement - 12 Month

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Door and Lock Repairs CM | 1,115.07 | 0.00 | 79.57 | 571.16 | 196.40 | 31.65 | 1,677.56 | -773.90 | 59.95 | 330.80 | 408.75 | 167.86 | 3,864.87 |
| Drape and Blind Repairs CM | 0.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 0.00 | 771.85 | 1,865.00 | 0.00 | 1,295.00 | 5,240.00 | 9,896.85 |
| Electrical Repairs and Maint CM | 855.75 | 0.00 | 81,252.42 | 632.21 | 40,114.07 | 0.00 | 110,339.31 | 0.00 | 33,824.00 | 57,764.48 | 0.00 | 49,771.00 | 374,553.24 |
| Elevator Repairs and Maintenance CM | 13,126.14 | 2,400.00 | 39,932.60 | 25,784.33 | 3,262.18 | 794.87 | 25,340.92 | 13,193.46 | 14,042.79 | 12,924.21 | 12,600.50 | 13,658.88 | 177,060.88 |
| Equipment Maintenance CM | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Fire and Life Safety CM | 1,200.00 | 0.00 | 0.00 | 0.00 | 604.95 | 0.00 | 180.00 | 3,000.00 | 1,566.25 | 0.00 | 0.00 | 20,222.39 | 26,773.59 |
| HVAC CM | 21,110.38 | 9,078.14 | 40,393.61 | -5,770.41 | 55,243.76 | 17,116.46 | 22,488.24 | 16,886.10 | 12,727.38 | 26,727.17 | -4,783.12 | 8,535.03 | 219,752.74 |
| Janitorial CM | 0.00 | 0.00 | 0.00 | 0.00 | -38,408.41 | 33,250.97 | -33,250.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -38,408.41 |
| Janitorial - Night Service CM | 63,476.56 | 0.00 | 106,304.60 | 3,697.20 | 71,659.38 | 0.00 | 66,501.94 | 36,498.81 | 34,580.47 | 0.00 | 34,580.47 | 69,160.94 | 486,460.37 |
| Landscaping and Grounds CM | 493.50 | 0.00 | 0.00 | 493.50 | 1,971.00 | -636.50 | 21,209.22 | 3,137.84 | 3,121.50 | 875.00 | 665.75 | 3,041.75 | 34,372.56 |
| Miscellaneous Maintenance CM | -787.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,895.00 | | 1,107.32 |
| Painting CM | 8,755.00 | 150.00 | 14,675.00 | 5,200.00 | 27,220.00 | 0.00 | 1,467.27 | 28,185.00 | 7,291.64 | 3,110.00 | 8,150.00 | 6,315.00 | 110,518.91 |
| Pest Control | 340.08 | 0.00 | 1,059.48 | 353.16 | 353.16 | 353.16 | 353.16 | 0.00 | 706.32 | 353.16 | 353.16 | 353.16 | 4,578.00 |
| Plant Services CM | 2,027.40 | 0.00 | 987.00 | 0.00 | 493.50 | 0.00 | 493.50 | 493.50 | 493.50 | 10,007.51 | 0.00 | 0.00 | 14,995.91 |
| Plumbing CM | 1,960.83 | 0.00 | 14,591.47 | 3,479.89 | 77,030.73 | 1,031.98 | 19,776.29 | 4,346.79 | 6,519.51 | 8,867.67 | 3,431.46 | 16,314.02 | 157,350.64 |
| Pressure Washing | 0.00 | 0.00 | 1,613.30 | 3,924.00 | 0.00 | 2,568.65 | 477.90 | 741.20 | 0.00 | 441.45 | 1,657.55 | 299.75 | 11,723.80 |
| Roof Repair CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 685.51 | 0.00 | 0.00 | 0.00 | 685.51 |
| Security Monitoring CM | 0.00 | 0.00 | 0.00 | 0.00 | 2,842.09 | 0.00 | 0.00 | 385.25 | 0.00 | 1,475.55 | 0.00 | 385.04 | 5,087.93 |

## Income Statement - 12 Month

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Security-Protection Equipment CM | 11,117.95 | 600.00 | 0.00 | 299.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,856.91 | 8,160.80 |
| Security Services CM | 19,779.73 | 0.00 | 42,229.85 | 15,823.90 | 29,443.77 | 19,439.21 | 24,346.94 | 18,378.19 | 22,047.12 | 33,265.54 | 22,201.54 | 11,353.16 | 258,308.95 |
| Signage Repairs CM | 0.00 | 0.00 | 52.43 | 0.00 | 374.37 | 0.00 | 17,647.05 | 0.00 | 292.95 | 0.00 | 1,137.10 | 402.07 | 19,905.97 |
| Skywalk Maintenance | 393.00 | 393.00 | 393.00 | 393.00 | 1,572.00 | 0.00 | 393.00 | 393.00 | 0.00 | 786.00 | 393.00 | 393.00 | 5,502.00 |
| Trash Removal CM | 0.00 | 0.00 | 2,192.77 | -2,192.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Window Cleaning CM | 1,150.00 | 0.00 | 509.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,659.58 |
| Window Repair and Maint CM | 26,915.15 | 0.00 | 48,080.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,350.18 | 6,673.88 | 889.76 | 350.00 | 116,259.18 |
| **Total Contract Repairs and Maintenance** | **202,043.57** | **84,055.47** | **512,394.03** | **188,290.73** | **269,764.44** | **74,148.15** | **371,161.88** | **125,900.69** | **174,103.49** | **238,448.72** | **97,072.72** | **247,849.85** | **2,585,233.74** |
| **Newmark MTP Supplies** | | | | | | | | | | | | | |
| Painting Supplies MTM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.64 | -41.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| Plumbing Supplies MTM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,239.33 | -1,239.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Newmark MTP Supplies** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,280.97** | **-1,280.97** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Contract Maintenance Supplies and Equipment** | | | | | | | | | | | | | |
| Appliance Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.79 | -251.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Building Supplies MS | 5,452.78 | 1,305.00 | 2,256.54 | 0.00 | 4,391.52 | 1,800.20 | 2,143.53 | 66.82 | 251.79 | 2,560.46 | 0.00 | 230.94 | 20,459.58 |
| Door and Lock Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.75 | 330.80 | -330.80 | 0.00 | 0.00 | 54.75 |

## Income Statement - 12 Month

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electrical Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51,609.00 | 63,431.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,040.72 |
| Glass Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,585.59 | -32,585.59 | 0.00 | 163.50 | -163.50 | 0.00 |
| HVAC Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 1,772.50 | 0.00 | 212.31 | 806.29 | 0.00 | 0.00 | 1,044.52 | 0.00 | 3,835.62 |
| Janitorial Supplies MS | 11,815.83 | 0.00 | 4,372.58 | 0.00 | 4,173.15 | 4,963.53 | 5,349.39 | 6,568.80 | 6,348.83 | 11,868.74 | -1,437.15 | 5,667.09 | 59,690.79 |
| Maintenance Supplies - General | 0.00 | 0.00 | 0.00 | 164.68 | -164.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Repairs and Maintenance Supplies | 0.00 | 0.00 | 0.00 | 3,553.31 | -2,960.84 | -592.47 | 0.00 | 863.52 | -863.52 | 378.87 | -378.87 | 0.00 | 0.00 |
| **Total Contract Maintenance Supplies and Equipment** | **17,268.61** | **1,305.00** | **6,629.12** | **3,717.99** | **7,211.65** | **57,780.26** | **71,136.95** | **41,197.56** | **-26,769.48** | **14,477.27** | **-608.00** | **5,734.53** | **199,081.46** |
| **Total Repairs Maintenance and Supplies** | **219,312.18** | **85,360.47** | **519,023.15** | **192,008.72** | **276,976.09** | **131,928.41** | **442,298.83** | **168,379.22** | **146,053.04** | **252,925.99** | **96,464.72** | **253,947.89** | **2,784,678.71** |
| **Utilities and Service Expenses** | | | | | | | | | | | | | |
| Electricity US | 192,545.26 | 95,809.15 | 0.00 | 83,336.51 | 83,338.51 | 122,501.49 | 95,244.85 | -25.00 | 198,115.47 | -13,096.16 | 102,229.70 | 98,860.16 | 1,058,859.94 |
| Fuel US | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.67 | 0.00 | 0.00 | 0.00 | 0.00 | 11.67 |
| Garbage Removal US | 3,303.19 | 3,236.75 | 2,192.77 | 2,757.42 | 3,547.26 | 1,668.34 | 5,501.41 | 0.00 | 5,471.79 | 4,363.84 | 4,545.56 | 3,564.36 | 40,152.69 |
| Internet Service US | 1,011.31 | 555.25 | 1,368.42 | 197.67 | 731.83 | 450.51 | 870.28 | 334.82 | 81.94 | 982.23 | 103.41 | 418.67 | 7,106.34 |
| Telephone US | 1,000.55 | 228.61 | 967.50 | 27.03 | 1,761.66 | 1,414.24 | 1,427.24 | 229.60 | 2,682.19 | 1,399.21 | 1,429.53 | 2,199.11 | 14,766.47 |
| Television Cable US | 0.00 | 0.00 | 676.84 | 687.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267.04 | 30.69 | 0.00 | 1,662.15 |
| Water and Sewer US | 11,948.17 | 6,221.31 | 0.00 | 6,148.55 | 0.00 | 35,851.79 | 8,058.15 | 0.00 | 39,119.80 | 15,089.06 | 12,975.07 | 21,242.36 | 156,654.26 |
| **Total Utilities and Service Expenses** | **209,808.48** | **106,051.07** | **5,205.53** | **93,154.76** | **89,379.26** | **161,886.37** | **111,101.93** | **551.09** | **245,471.19** | **9,005.22** | **121,313.96** | **126,284.66** | **1,279,213.52** |
| **Administrative Expenses** | | | | | | | | | | | | | |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 363.75 | 0.00 | 0.00 | 3,363.75 |

## Income Statement - 12 Month

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advertising AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| Asset Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | -8,000.00 | 0.00 |
| Bank Charges AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.25 | 35.98 | 136.75 | 119.62 | 158.69 | 702.29 |
| Client Appreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.70 | 311.70 |
| Computer Software - Exp and/or Licensing | 192.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.80 | 774.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,977.25 |
| Consulting Fees AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,507.50 | 3,507.50 |
| Copy and Printing Expenses | -5.81 | 0.00 | 5.83 | -5.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.81 |
| Dues and Fees AS | 470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 470.00 |
| Education and Training AS | 975.00 | 375.00 | -375.00 | 55.00 | 375.00 | 25.00 | 0.00 | 0.00 | 25.00 | 325.00 | 0.00 | 0.00 | 1,780.00 |
| Freight and Delivery AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.30 | -14.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal Fees AS | 2,025.00 | 0.00 | 2,007.50 | 0.00 | 0.00 | 0.00 | 9,585.50 | 1,430.00 | 0.00 | 3,042.05 | 3,905.00 | 5,939.90 | 27,934.95 |
| Management Fees AS | 10,794.78 | 9,927.82 | 13,269.79 | 11,913.97 | 11,740.90 | 12,646.17 | 10,797.20 | 12,544.90 | 13,809.99 | 12,789.45 | 12,166.82 | 11,920.42 | 144,322.21 |
| Meals and Entertainment AS | 2,782.68 | 0.00 | 610.45 | 625.71 | 232.98 | 176.48 | 208.40 | 271.13 | 157.83 | 0.00 | 0.00 | 112.54 | 5,178.20 |
| Misc Decorating Exp AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 279.00 | -271.13 | 0.00 | 0.00 | 0.00 | 7.87 |
| Office Supplies AS | 227.86 | 256.65 | 3,177.03 | 29.68 | 0.00 | 0.00 | 233.27 | 88.84 | 54.89 | 0.00 | 0.00 | 0.00 | 4,068.22 |
| Postage AS | 160.00 | 0.00 | 0.00 | 76.59 | 26.13 | 106.11 | 105.65 | 6.30 | 0.00 | 90.35 | 0.00 | 0.00 | 571.13 |
| Printing & Copying AS | 5.81 | 0.00 | 0.00 | 5.83 | 0.00 | 7.51 | 0.00 | 0.00 | 0.00 | 102.50 | 0.00 | 0.00 | 121.65 |
| Suspense AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 198.87 | 0.00 | 198.87 |
| Technology Fees AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.80 | 218.80 |

## Income Statement - 12 Month

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant and Client Appreciation | 0.00 | 261.53 | 0.00 | 386.27 | 763.81 | 585.00 | 12.94 | 15.00 | 271.13 | 306.18 | 4,300.00 | 3,738.53 | 10,640.39 |
| Travel Expenses AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,555.11 | 12,555.11 |
| Uniforms AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.35 | -291.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Administrative Expenses** | **17,628.24** | **10,821.00** | **18,695.60** | **13,087.22** | **13,138.82** | **13,560.57** | **25,938.46** | **21,752.30** | **13,792.34** | **17,156.03** | **24,690.31** | **30,463.19** | **220,724.08** |
| **Taxes and Insurance** | | | | | | | | | | | | | |
| Property Insurance | 0.00 | 0.00 | 35,219.40 | 11,783.80 | 11,746.80 | 11,766.80 | 23,286.60 | 0.00 | 11,719.80 | 0.00 | 0.00 | 0.00 | 105,523.20 |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429,756.00 | 0.00 | 0.00 | 429,756.00 |
| **Total Taxes and Insurance** | **0.00** | **0.00** | **35,219.40** | **11,783.80** | **11,746.80** | **11,766.80** | **23,286.60** | **0.00** | **11,719.80** | **429,756.00** | **0.00** | **0.00** | **535,279.20** |
| **Repairs Maintenance and Supplies NR** | | | | | | | | | | | | | |
| **Contract Repairs and Maintenance NR** | | | | | | | | | | | | | |
| Electrical Repair CM NR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,706.56 | -76,706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 68,343.00 | 68,343.00 |
| Plumbing CM NR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 582.61 | -582.61 | 0.00 | 0.00 | 0.00 |
| Window Repairs CM NR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,673.88 | -6,673.88 | 0.00 | 0.00 |
| **Total Contract Repairs and Maintenance NR** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **76,706.56** | **-76,706.56** | **0.00** | **582.61** | **6,091.27** | **-6,673.88** | **68,343.00** | **68,343.00** |
| **Total Repairs Maintenance and Supplies NR** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **76,706.56** | **-76,706.56** | **0.00** | **582.61** | **6,091.27** | **-6,673.88** | **68,343.00** | **68,343.00** |

## Income Statement - 12 Month

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative Expenses NR** | | | | | | | | | | | | | |
| Asset Management Fees NR | 4,000.00 | 0.00 | 8,000.00 | 4,000.00 | -4,000.00 | 4,000.00 | 0.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 8,000.00 | 40,000.00 |
| Legal Fees AS NR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,585.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | -4,085.50 |
| Meals and Entertainment NR | -58.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -58.56 |
| Non-Building Compliance and Reg Fees NR | 36,140.19 | 1,600.00 | 14,074.80 | 23,500.00 | 8,800.00 | 40,648.15 | 24,759.58 | 27,297.45 | 0.00 | 21,541.68 | 21,000.00 | -21,000.00 | 198,361.85 |
| **Total Administrative Expenses NR** | **40,081.63** | **1,600.00** | **22,074.80** | **27,500.00** | **4,800.00** | **44,648.15** | **15,174.08** | **31,297.45** | **4,000.00** | **25,541.68** | **25,000.00** | **-7,500.00** | **234,217.79** |
| **Total Operating Expense** | **512,166.95** | **225,561.22** | **620,547.29** | **359,041.22** | **415,994.33** | **463,598.85** | **562,180.96** | **243,634.61** | **443,667.93** | **768,840.38** | **275,021.24** | **500,159.02** | **5,390,414.00** |
| | | | | | | | | | | | | | |
| **NOI - Net Operating Income** | **104,124.26** | **411,965.04** | **-9,170.05** | **268,131.57** | **219,809.23** | **183,704.61** | **114,608.41** | **394,236.12** | **230,971.84** | **-88,933.21** | **418,293.23** | **196,276.66** | **2,444,017.71** |
| | | | | | | | | | | | | | |
| **Other Income & Expense** | | | | | | | | | | | | | |
| **Other Expense** | | | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | | | |
| Mortgage Interest | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 1,944,000.00 |
| **Total Debt Service** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **162,000.00** | **1,944,000.00** |
| **Capital Expenditures** | | | | | | | | | | | | | |
| Exterior Building Improvements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,452.00 | 5,452.00 |
| Interior Building Improvements | 4,397.00 | 0.00 | 0.00 | 0.00 | 19,636.02 | 0.00 | 0.00 | 450.00 | 154,040.00 | 37,285.85 | 22,105.00 | 0.00 | 237,913.87 |
| Leasing Commissions | -33,311.64 | 97,999.34 | 120.00 | 2,245.30 | 0.00 | 0.00 | 28,448.47 | 0.00 | 0.00 | 0.00 | 0.00 | 8,333.40 | 103,834.87 |

**Income Statement - 12 Month**

| Account Name | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenant Finish | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,302.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,302.00 |
| **Total Capital Expenditures** | -28,914.64 | 97,999.34 | 120.00 | 2,245.30 | 19,636.02 | 0.00 | 28,448.47 | 2,752.00 | 154,040.00 | 37,285.85 | 22,105.00 | 13,785.40 | 349,502.74 |
| **Total Other Expense** | 133,085.36 | 259,999.34 | 162,120.00 | 164,245.30 | 181,636.02 | 162,000.00 | 190,448.47 | 164,752.00 | 316,040.00 | 199,285.85 | 184,105.00 | 175,785.40 | 2,293,502.74 |
| | | | | | | | | | | | | | |
| **Net Other Income** | -133,085.36 | -259,999.34 | -162,120.00 | -164,245.30 | -181,636.02 | -162,000.00 | -190,448.47 | -164,752.00 | -316,040.00 | -199,285.85 | -184,105.00 | -175,785.40 | -2,293,502.74 |
| | | | | | | | | | | | | | |
| Total Income | 616,291.21 | 637,526.26 | 611,377.24 | 627,172.79 | 635,803.56 | 647,303.46 | 676,789.37 | 637,870.73 | 674,639.77 | 679,907.17 | 693,314.47 | 696,435.68 | 7,834,431.71 |
| Total Expense | 645,252.31 | 485,560.56 | 782,667.29 | 523,286.52 | 597,630.35 | 625,598.85 | 752,629.43 | 408,386.61 | 759,707.93 | 968,126.23 | 459,126.24 | 675,944.42 | 7,683,916.74 |
| | | | | | | | | | | | | | |
| Net Income | -28,961.10 | 151,965.70 | -171,290.05 | 103,886.27 | 38,173.21 | 21,704.61 | -75,840.06 | 229,484.12 | -85,068.16 | -288,219.06 | 234,188.23 | 20,491.26 | 150,514.97 |

**Balance Sheet - Comparative**   <span style="color:red">V. ACCRUAL BASED BALANCE SHEET</span>

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**As of:** 12/31/2019

**Accounting Basis:** Accrual

**Level of Detail:** Detail View

| Account Name | Balance as of 12/31/2019 | Balance as of 12/31/2018 | Year Over Year $ Var. | Year Over Year % Var. |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Cash** | | | | |
| Operating Cash | 1,163,549.00 | 2,095,975.38 | -932,426.38 | -44.49% |
| Operating Cash | 488,990.53 | 24,422.33 | 464,568.20 | 1,902.23% |
| Operating Cash | 11,093.22 | 11,093.22 | 0.00 | 0.00% |
| Security Deposit Escrow Account | 51,692.84 | 50,243.84 | 1,449.00 | 2.88% |
| Petty Cash | 500.00 | 500.00 | 0.00 | 0.00% |
| TILC General Reserve | 860,218.75 | 860,218.75 | 0.00 | 0.00% |
| **Total Cash** | **2,576,044.34** | **3,042,453.52** | **-466,409.18** | **-15.33%** |
| **Current Assets** | | | | |
| Accounts Receivable | 877,690.96 | 708,132.47 | 169,558.49 | 23.94% |
| AR - Other | 360.00 | 0.00 | 360.00 | 0.00% |
| Prepaid Expenses | 72,727.50 | 1,732.98 | 70,994.52 | 4,096.67% |
| **Total Current Assets** | **950,778.46** | **709,865.45** | **240,913.01** | **33.94%** |
| **Fixed Assets** | | | | |
| Land | 3,140,000.00 | 3,140,000.00 | 0.00 | 0.00% |
| Land Improvements - Landscaping | 0.00 | 1,962.00 | -1,962.00 | -100.00% |
| Building | 32,110,000.00 | 32,110,000.00 | 0.00 | 0.00% |
| Building - Legal Fees | 0.00 | 2,035.00 | -2,035.00 | -100.00% |
| Building - Soil-Environmental | 30,553.00 | 0.00 | 30,553.00 | 0.00% |
| Building - Window Treatments | 0.00 | 5,240.00 | -5,240.00 | -100.00% |
| CIP - Capital Improvements | 0.00 | 6,345.77 | -6,345.77 | -100.00% |
| Building Improvements | 7,306,099.29 | 7,245,672.52 | 60,426.77 | 0.83% |
| Tenant Improvements | 7,980,024.82 | 6,800,083.31 | 1,179,941.51 | 17.35% |
| Tenant Finish | 6,723.42 | 0.00 | 6,723.42 | 0.00% |
| CIP - Tenant Improvements | 285,040.00 | 1,098,715.51 | -813,675.51 | -74.06% |
| Appliances | 12,317.00 | 0.00 | 12,317.00 | 0.00% |
| Furniture and Fixtures | 17,037.53 | 17,037.53 | 0.00 | 0.00% |
| Security System | 3,856.91 | 0.00 | 3,856.91 | 0.00% |
| **Total Fixed Assets** | **50,891,651.97** | **50,427,091.64** | **464,560.33** | **0.92%** |
| **Other Assets** | | | | |
| Closing Costs | 1,241,869.56 | 1,241,869.56 | 0.00 | 0.00% |
| Loan Costs | 448,303.00 | 448,303.00 | 0.00 | 0.00% |
| Leasing Commissions | 1,835,267.17 | 1,835,267.17 | 0.00 | 0.00% |
| Legal Fees | 167,036.02 | 75,951.14 | 91,084.88 | 119.93% |
| **Total Other Assets** | **3,692,475.75** | **3,601,390.87** | **91,084.88** | **2.53%** |
| TOTAL ASSETS | 58,110,950.52 | 57,780,801.48 | 330,149.04 | 0.57% |

**Balance Sheet - Comparative**

| Account Name | Balance as of 12/31/2019 | Balance as of 12/31/2018 | Year Over Year $ Var. | Year Over Year % Var. |
|---|---|---|---|---|
| **LIABILITIES & CAPITAL** | | | | |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| Accounts Payable | 342,409.14 | 56,210.11 | 286,199.03 | 509.16% |
| AP - Other | -178.21 | -178.21 | 0.00 | 0.00% |
| Accrued Expenses | 65,300.00 | 87,397.97 | -22,097.97 | -25.28% |
| Prepaid Income | 104,293.78 | 194,583.84 | -90,290.06 | -46.40% |
| Security Deposits | 59,434.22 | 46,156.34 | 13,277.88 | 28.77% |
| Refund Clearing Account | -111.00 | -111.00 | 0.00 | 0.00% |
| Withholding Taxes - Investors | -3,550.00 | -3,550.00 | 0.00 | 0.00% |
| **Total Current Liabilities** | **567,597.93** | **380,509.05** | **187,088.88** | **49.17%** |
| **Long Term Liabilities** | | | | |
| Note Payable | 30,054,803.80 | 30,054,803.80 | 0.00 | 0.00% |
| **Total Long Term Liabilities** | **30,054,803.80** | **30,054,803.80** | **0.00** | **0.00%** |
| **Total Liabilities** | **30,622,401.73** | **30,435,312.85** | **187,088.88** | **0.61%** |
| **Capital** | | | | |
| Retained Earnings | 20,893,095.17 | 9,081,946.53 | 11,811,148.64 | 130.05% |
| Prior Year Retained Earnings | 0.00 | 11,811,148.64 | -11,811,148.64 | -100.00% |
| Contributions LLC | 5,670,844.15 | 5,670,844.15 | 0.00 | 0.00% |
| Distributions LLC | -579,298.40 | -579,298.40 | 0.00 | 0.00% |
| Contributions TIC | 9,079,368.00 | 9,079,368.00 | 0.00 | 0.00% |
| Distributions TIC | -9,168,104.29 | -9,168,104.29 | 0.00 | 0.00% |
| Calculated Retained Earnings | 143,060.16 | 1,152,847.12 | -1,009,786.96 | -87.59% |
| Calculated Prior Years Retained Earnings | 1,449,584.00 | 296,736.88 | 1,152,847.12 | 388.51% |
| **Total Capital** | **27,488,548.79** | **27,345,488.63** | **143,060.16** | **0.52%** |
| TOTAL LIABILITIES & CAPITAL | 58,110,950.52 | 57,780,801.48 | 330,149.04 | 0.57% |

**Aged Payables Summary**

<span style="color:red">VI.  AGED PAYABLES</span>

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**As of:** 12/31/2019

**Payees:** All

**Balance:** Exclude 0.00

| Payee Name | Amount Payable | Not Yet Due | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201** | | | | | | |
| Harrison Energy Partners | 1,215.36 | 1,215.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| APIA, Inc. dba Image360 | 402.07 | 0.00 | 402.07 | 0.00 | 0.00 | 0.00 |
| Waste Management of Little Rock Hauling | 4,064.36 | 0.00 | 4,064.36 | 0.00 | 0.00 | 0.00 |
| OTIS Elevator Company | 12,931.32 | 0.00 | 12,931.32 | 0.00 | 0.00 | 0.00 |
| Central Arkansas Water dba Utility Billing Services | 8,242.36 | 8,242.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pro Wash, Inc. | 1,040.95 | 0.00 | 299.75 | 0.00 | 0.00 | 741.20 |
| Cromwell Architects Engineers, Inc. | 3,507.50 | 0.00 | 3,507.50 | 0.00 | 0.00 | 0.00 |
| Whelan Security Co dba GardaWorld Security Services | 11,353.16 | 0.00 | 11,353.16 | 0.00 | 0.00 | 0.00 |
| Southeast Imaging, LLC | 218.80 | 0.00 | 218.80 | 0.00 | 0.00 | 0.00 |
| Color Me Bad, LLC | 6,315.00 | 0.00 | 6,315.00 | 0.00 | 0.00 | 0.00 |
| Perks Key & Lock | 70.85 | 0.00 | 70.85 | 0.00 | 0.00 | 0.00 |
| Cintas Corp. Loc 570 | 197.70 | 0.00 | 0.00 | 65.90 | 197.70 | -65.90 |
| MTEH, LLC | 36,225.07 | 0.00 | 29,202.97 | 7,022.10 | 0.00 | 0.00 |
| Quattlebaum, Grooms, Tull & Burrow | 3,905.00 | 0.00 | 0.00 | 3,905.00 | 0.00 | 0.00 |
| Cintas Corporation #065 | 263.60 | 263.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Metro Disaster Specialists | 3,236.65 | 0.00 | 0.00 | 0.00 | 0.00 | 3,236.65 |
| ATT | 163.48 | 163.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trane U.S. Inc. | -423.99 | 0.00 | 0.00 | 0.00 | 0.00 | -423.99 |
| Gary Houston Electric Co., Inc. | 118,114.00 | 49,771.00 | 0.00 | 0.00 | 68,343.00 | 0.00 |
| D & N Construction | 20,269.00 | 0.00 | 20,269.00 | 0.00 | 0.00 | 0.00 |
| Horticare Landscape Management Company, Inc. | 414.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Terminix International, LP | 353.16 | 353.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| Simplex Grinnell | 1,436.62 | 0.00 | 1,436.62 | 0.00 | 0.00 | 0.00 |
| AT&T X | 1,199.11 | 1,199.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Comfort Systems USA (Arkansas), Inc. | 16,164.02 | 0.00 | 7,307.93 | 8,856.09 | 0.00 | 0.00 |
| Laidlaw, Inc. | 74,828.03 | 0.00 | 40,247.56 | 34,580.47 | 0.00 | 0.00 |

## Aged Payables Summary

| Payee Name | Amount Payable | Not Yet Due | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| Tyco Fire & Security (US) Management INC | 3,575.48 | 3,575.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stanley Access Technologies LLC | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 331,177.66 | 67,092.55 | 137,626.89 | 54,429.56 | 68,540.70 | 3,487.96 |
| **Total** | **331,177.66** | **67,092.55** | **137,626.89** | **54,429.56** | **68,540.70** | **3,487.96** |

**Aged Receivable Detail**

<span style="color:red">VII.  AGED RECEIVABLE</span>

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**Amount Receivable:** Exclude 0.00

**Tenant Status:** All

**As of:** 12/31/2019

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100 - Regions Bank** | | | | | | | | | |
| Regions Bank | 12/04/2019 | 5606-0000 | Suspense AS | 186,050.62 | 29,928.68 | 29,928.68 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100-C1, 0100-C2 - Franke's Inc** | | | | | | | | | |
| Franke's Inc | 10/01/2019 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Franke's Inc | 10/01/2019 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 0.00 | 0.00 | 0.00 | 1,165.28 |
| Franke's Inc | 10/11/2019 | 4007-0000 | Late Fee Income | 258.27 | 258.27 | 0.00 | 0.00 | 258.27 | 0.00 |
| Franke's Inc | 11/01/2019 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 0.00 |
| Franke's Inc | 11/01/2019 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 0.00 | 1,165.28 | 0.00 | 0.00 |
| Franke's Inc | 11/11/2019 | 4007-0000 | Late Fee Income | 458.27 | 458.27 | 0.00 | 458.27 | 0.00 | 0.00 |
| Franke's Inc | 12/01/2019 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| Franke's Inc | 12/01/2019 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 1,165.28 | 0.00 | 0.00 | 0.00 |
| Franke's Inc | 12/11/2019 | 4007-0000 | Late Fee Income | 258.27 | 258.27 | 258.27 | 0.00 | 0.00 | 0.00 |
| | | | | 16,470.65 | 16,470.65 | 5,423.55 | 5,623.55 | 258.27 | 5,165.28 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100A - Revival Coffee, LLC** | | | | | | | | | |
| Revival Coffee, LLC | 08/01/2019 | 4001-0000 | Rent | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Revival Coffee, LLC | 09/01/2019 | 4001-0000 | Rent | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Revival Coffee, LLC | 10/01/2019 | 4001-0000 | Rent | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Revival Coffee, LLC | 11/01/2019 | 4001-0000 | Rent | 500.00 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| Revival Coffee, LLC | 12/01/2019 | 4001-0000 | Rent | 500.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| | | | | 2,500.00 | 2,500.00 | 500.00 | 500.00 | 0.00 | 1,500.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100B - W. Lyn Fruchey** | | | | | | | | | |
| W. Lyn Fruchey | 11/01/2019 | 4001-0000 | Rent | 1,828.30 | 0.30 | 0.00 | 0.30 | 0.00 | 0.00 |
| W. Lyn Fruchey | 12/01/2019 | 4001-0000 | Rent | 1,828.30 | 1,828.30 | 1,828.30 | 0.00 | 0.00 | 0.00 |
| | | | | 3,656.60 | 1,828.60 | 1,828.30 | 0.30 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100D - Bill Dickenson, Ben Dickenson & Ray Dominquez/Morrisons & Associates** | | | | | | | | | |
| Bill Dickenson, Ben Dickenson & Ray Dominquez/Morrisons & Associates | 12/01/2019 | 4001-0000 | Rent | 915.00 | 915.00 | 915.00 | 0.00 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0101 - Kiski Legal, LLC** | | | | | | | | | |
| Kiski Legal, LLC | 09/01/2019 | 4001-0000 | Rent | 4,198.43 | 4,191.30 | 0.00 | 0.00 | 0.00 | 4,191.30 |
| Kiski Legal, LLC | 10/01/2019 | 4001-0000 | Rent | 4,198.43 | 4,198.43 | 0.00 | 0.00 | 0.00 | 4,198.43 |
| Kiski Legal, LLC | 11/01/2019 | 4001-0000 | Rent | 4,198.43 | 4,198.43 | 0.00 | 4,198.43 | 0.00 | 0.00 |
| Kiski Legal, LLC | 12/01/2019 | 4001-0000 | Rent | 4,198.43 | 4,198.43 | 4,198.43 | 0.00 | 0.00 | 0.00 |
| | | | | 16,793.72 | 16,786.59 | 4,198.43 | 4,198.43 | 0.00 | 8,389.73 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0303 - Club Fit, Inc.** | | | | | | | | | |
| Club Fit, Inc. | 06/30/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 06/30/2019 | 4001-0000 | Rent | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Club Fit, Inc. | 06/30/2019 | 5333-0000 | Security-Protection Equipment and Maint Supply Recovery MS | 3,142.41 | 3,142.41 | 0.00 | 0.00 | 0.00 | 3,142.41 |
| Club Fit, Inc. | 07/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 08/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 09/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 10/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 11/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| Club Fit, Inc. | 12/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| | | | | 3,164.41 | 3,164.41 | 1.00 | 1.00 | 0.00 | 3,162.41 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1242 - Skye Benefits** | | | | | | | | | |
| Skye Benefits | 06/30/2019 | 4040-0000 | Termination Fees | 2,018.48 | 2,018.48 | 0.00 | 0.00 | 0.00 | 2,018.48 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1250 - Whelan Security Co.** | | | | | | | | | |
| Whelan Security Co. | 12/01/2019 | 4001-0000 | Rent | 1,956.03 | 102.71 | 102.71 | 0.00 | 0.00 | 0.00 |
| Whelan Security Co. | 12/11/2019 | 4007-0000 | Late Fee Income | 5.14 | 5.14 | 5.14 | 0.00 | 0.00 | 0.00 |
| | | | | 1,961.17 | 107.85 | 107.85 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1394 - Conway Management Investments, LLC** | | | | | | | | | |
| Conway Management Investments, LLC | 09/01/2019 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 0.00 | 0.00 | 0.00 | 4,103.33 |
| Conway Management Investments, LLC | 10/01/2019 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 0.00 | 0.00 | 0.00 | 4,103.33 |
| Conway Management Investments, LLC | 10/11/2019 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 0.00 | 0.00 | 410.34 | 0.00 |
| Conway Management Investments, LLC | 11/01/2019 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 0.00 | 4,103.33 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| Conway Management Investments, LLC | 11/11/2019 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 0.00 | 410.34 | 0.00 | 0.00 |
| Conway Management Investments, LLC | 12/01/2019 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 4,103.33 | 0.00 | 0.00 | 0.00 |
| Conway Management Investments, LLC | 12/11/2019 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 410.34 | 0.00 | 0.00 | 0.00 |
| | | | | 17,644.34 | 17,644.34 | 4,513.67 | 4,513.67 | 410.34 | 8,206.66 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1600,1601,1624 - Washington Barber College, Inc.**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| Washington Barber College, Inc. | 06/30/2019 | 4001-0000 | Rent | 26,278.00 | 26,278.00 | 0.00 | 0.00 | 0.00 | 26,278.00 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1700 - RGN - Little Rock I, LLC**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| RGN - Little Rock I, LLC | 11/01/2019 | 4001-0000 | Rent | 10,751.88 | 10,308.64 | 0.00 | 10,308.64 | 0.00 | 0.00 |
| RGN - Little Rock I, LLC | 11/01/2019 | 4001-0000 | Rent | 12,530.99 | 12,530.99 | 0.00 | 12,530.99 | 0.00 | 0.00 |
| RGN - Little Rock I, LLC | 11/11/2019 | 4007-0000 | Late Fee Income | 2,303.98 | 2,303.98 | 0.00 | 2,303.98 | 0.00 | 0.00 |
| RGN - Little Rock I, LLC | 12/01/2019 | 4001-0000 | Rent | 23,495.60 | 23,495.60 | 23,495.60 | 0.00 | 0.00 | 0.00 |
| RGN - Little Rock I, LLC | 12/11/2019 | 4007-0000 | Late Fee Income | 2,349.56 | 2,349.56 | 2,349.56 | 0.00 | 0.00 | 0.00 |
| | | | | 51,432.01 | 50,988.77 | 25,845.16 | 25,143.61 | 0.00 | 0.00 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1801,1802 - The Design Group**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| The Design Group | 12/01/2019 | 4001-0000 | Rent | 4,858.67 | 0.12 | 0.12 | 0.00 | 0.00 | 0.00 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1803 - G & G Hospitality, LLC**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| G & G Hospitality, LLC | 10/01/2019 | 4001-0000 | Rent | 1,909.34 | 1,718.40 | 0.00 | 0.00 | 0.00 | 1,718.40 |
| G & G Hospitality, LLC | 10/11/2019 | 4007-0000 | Late Fee Income | 190.94 | 190.94 | 0.00 | 0.00 | 190.94 | 0.00 |
| G & G Hospitality, LLC | 11/01/2019 | 4001-0000 | Rent | 1,909.34 | 1,909.34 | 0.00 | 1,909.34 | 0.00 | 0.00 |
| G & G Hospitality, LLC | 11/11/2019 | 4007-0000 | Late Fee Income | 190.94 | 190.94 | 0.00 | 190.94 | 0.00 | 0.00 |
| G & G Hospitality, LLC | 12/01/2019 | 4001-0000 | Rent | 1,957.07 | 1,957.07 | 1,957.07 | 0.00 | 0.00 | 0.00 |
| G & G Hospitality, LLC | 12/11/2019 | 4007-0000 | Late Fee Income | 195.71 | 195.71 | 195.71 | 0.00 | 0.00 | 0.00 |
| | | | | 6,353.34 | 6,162.40 | 2,152.78 | 2,100.28 | 190.94 | 1,718.40 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2380 - Spectra7 Microsystems**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| Spectra7 Microsystems | 11/01/2019 | 4001-0000 | Rent | 4,406.15 | 4,406.15 | 0.00 | 4,406.15 | 0.00 | 0.00 |
| Spectra7 Microsystems | 11/11/2019 | 4007-0000 | Late Fee Income | 440.62 | 440.62 | 0.00 | 440.62 | 0.00 | 0.00 |
| Spectra7 Microsystems | 12/01/2019 | 4001-0000 | Rent | 4,406.15 | 4,406.15 | 4,406.15 | 0.00 | 0.00 | 0.00 |
| Spectra7 Microsystems | 12/11/2019 | 4007-0000 | Late Fee Income | 440.62 | 440.62 | 440.62 | 0.00 | 0.00 | 0.00 |
| | | | | 9,693.54 | 9,693.54 | 4,846.77 | 4,846.77 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2690, 2692 - Wilson Carroll Research Services LLC** | | | | | | | | | |
| Wilson Carroll Research Services LLC | 12/01/2019 | 4001-0000 | Rent | 1,614.55 | 1,614.55 | 1,614.55 | 0.00 | 0.00 | 0.00 |
| Wilson Carroll Research Services LLC | 12/06/2019 | 4007-0000 | Late Fee Income | 720.82 | 720.82 | 720.82 | 0.00 | 0.00 | 0.00 |
| | | | | **2,335.37** | **2,335.37** | **2,335.37** | **0.00** | **0.00** | **0.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2840 - The Payroll Company of Arkansas, LLC** | | | | | | | | | |
| The Payroll Company of Arkansas, LLC | 12/06/2019 | 4007-0000 | Late Fee Income | 508.73 | 508.73 | 508.73 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2850,2891 - Matthew White** | | | | | | | | | |
| Matthew White | 12/01/2019 | 4001-0000 | Rent | 5,828.00 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 |
| Matthew White | 12/26/2019 | 4007-0000 | Late Fee Income | 582.80 | 582.80 | 582.80 | 0.00 | 0.00 | 0.00 |
| | | | | **6,410.80** | **782.80** | **782.80** | **0.00** | **0.00** | **0.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2878 - Airfirst, Inc.** | | | | | | | | | |
| Airfirst, Inc. | 12/01/2019 | 4001-0000 | Rent | 6,358.62 | 2,421.49 | 2,421.49 | 0.00 | 0.00 | 0.00 |
| Airfirst, Inc. | 12/11/2019 | 4007-0000 | Late Fee Income | 121.08 | 121.08 | 121.08 | 0.00 | 0.00 | 0.00 |
| | | | | **6,479.70** | **2,542.57** | **2,542.57** | **0.00** | **0.00** | **0.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2940 - Bradford Media Group, LLC** | | | | | | | | | |
| Bradford Media Group, LLC | 11/01/2019 | 4001-0000 | Rent | 2,743.73 | 274.38 | 0.00 | 274.38 | 0.00 | 0.00 |
| Bradford Media Group, LLC | 11/11/2019 | 4007-0000 | Late Fee Income | 274.38 | 274.38 | 0.00 | 274.38 | 0.00 | 0.00 |
| Bradford Media Group, LLC | 12/01/2019 | 4001-0000 | Rent | 2,743.73 | 2,743.73 | 2,743.73 | 0.00 | 0.00 | 0.00 |
| Bradford Media Group, LLC | 12/11/2019 | 4007-0000 | Late Fee Income | 274.38 | 274.38 | 274.38 | 0.00 | 0.00 | 0.00 |
| | | | | **6,036.22** | **3,566.87** | **3,018.11** | **548.76** | **0.00** | **0.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 3000,STORAGE1 - The Little Rock Club, Inc** | | | | | | | | | |
| The Little Rock Club, Inc | 06/30/2019 | 4001-0000 | Rent | 609,170.15 | 599,170.15 | 0.00 | 0.00 | 0.00 | 599,170.15 |
| The Little Rock Club, Inc | 06/30/2019 | 4014-0000 | Storage Income | 22,497.04 | 22,497.04 | 0.00 | 0.00 | 0.00 | 22,497.04 |
| The Little Rock Club, Inc | 07/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| The Little Rock Club, Inc | 09/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| The Little Rock Club, Inc | 10/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| The Little Rock Club, Inc | 10/11/2019 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 |
| The Little Rock Club, Inc | 11/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| The Little Rock Club, Inc | 11/11/2019 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| The Little Rock Club, Inc | 12/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 |
| The Little Rock Club, Inc | 12/11/2019 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 |
| | | | | 693,467.19 | 683,467.19 | 12,600.00 | 12,600.00 | 600.00 | 657,667.19 |
| **Total** | | | | 1,065,028.56 | 877,690.96 | 102,048.89 | 60,076.37 | 1,459.55 | 714,106.15 |

Income Statement