**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re _NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period:**
**February 2020**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | x | | |
| Copies of tax returns filed during reporting period | | x | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Signature of Authorized Individual*

April 9, 2020_____
Date

Lori Adcock McGhee, CPM
Printed Name of Authorized Individual

Declarant_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period: February 2020**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER  (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| TOTAL  RECEIPTS | | | | | | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER  (ATTACH  LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | |
| | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | |

*SEE ENCLOSED REPORTS LABELED AS (I) CASH FLOW STATEMENT, and (II) GENERAL LEDGER*

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $ 604,351.75 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $          0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $          0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $    604,351.75 |

In re:  NNN 400 Capitol Center 16, LLC, et al

Case No.   16-12728 (KG) Reporting Period:
February 2020

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | # | | # | | # | | # | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

SEE ENCLOSED REPORTS LABELED AS (III) BANK RECONCILIATIONS & BANK STATEMENTS

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

In re:  NNN 400 Capitol Center 16, LLC, et al

Case No.  16-12728 (KG) Reporting Period: February 2020

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|-------|---------------|-----------------|-------|--------------|------|------|----------|------|----------|
| Rubin & Rubin | | 145,000 | NNN 400 Capitol Ctr | wire | 12/17 | 145,000 | | 495,000 | |
| Whiteford | | 145,000 | NNN 400 Capitol Ctr | wire | 12/17 | 145,000 | | 495,000 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period:**
**February 2020**

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less:  Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

SEE ENCLOSED REPORT LABELED AS
(IV) ACCRUAL BASED INCOME STATEMENT

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al          **Case No.   16-12728 (KG) Reporting Period: February 2020**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
|  |  |  |
| **Other Costs** | | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Operational Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Income** | | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Reorganization Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: NNN 400 Capitol Center 16, LLC, et al

Case No. **16-12728 (KG)** Reporting Period:
**February 2020**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ | $ |

*SEE ENCLOSED REPORT LABELED AS (V) ACCRUAL BASED BALANCE SHEET*

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| *TOTAL LIABILITIES* | $ | $ |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period: February 2020**

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.   16-12728 (KG) Reporting Period: February 2020**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | N/A - NO EMPLOYEES | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | SEE ENCLOSED REPORT LABELED AS | | | | |
| Rent/Leases-Equipment | | (VI) AGED PAYABLES REPORT | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NNN 400 Capitol Center 16, LLC, et al

**Case No.  16-12728 (KG) Reporting Period: February 2020**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | SEE ENCLOSED REPORT LABELED AS | |
| 61 - 90 days old | (VII) AGED RECEIVABLES REPORT | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | x |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | x |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | N/A | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | x | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | x |

**Cash Flow**

CASH FLOW STATEMENT

**Newmark Moses Tucker Partners**

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**Date Range:** 02/01/2020 to 02/29/2020

**Accounting Basis:** Cash

**Level of Detail:** Detail View

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| **Operating Income & Expense** | | | | |
| Income | | | | |
| Revenue | | | | |
| Rent | 658,472.67 | 91.85 | 1,263,985.28 | 91.47 |
| CAM Income | 11,779.74 | 1.64 | 23,559.48 | 1.70 |
| Late Fee Income | 3,310.85 | 0.46 | 4,639.53 | 0.34 |
| Storage Income | 429.18 | 0.06 | 858.36 | 0.06 |
| Telecom Income | 5,269.59 | 0.74 | 6,144.59 | 0.44 |
| Parking Income - Non Taxable | 37,586.51 | 5.24 | 82,713.95 | 5.99 |
| Vending Income | 25.00 | 0.00 | 25.00 | 0.00 |
| **Total Revenue** | **716,873.54** | **100.00** | **1,381,926.19** | **100.00** |
| **Total Operating Income** | **716,873.54** | **100.00** | **1,381,926.19** | **100.00** |
| Expense | | | | |
| Payroll Expenses | | | | |
| Onsite Engineer and Maintenance | 13,507.60 | 1.88 | 24,220.18 | 1.75 |
| Onsite Management | 8,035.19 | 1.12 | 14,605.16 | 1.06 |
| **Total Payroll Expenses** | **21,542.79** | **3.01** | **38,825.34** | **2.81** |
| Repairs Maintenance and Supplies | | | | |
| Contract Repairs and Maintenance | | | | |
| Building Repairs and Maintenance CM | 550.00 | 0.08 | 43,740.51 | 3.17 |
| Carpet and Floor Cleaning and Repairs CM | 177.70 | 0.02 | 5,656.37 | 0.41 |
| Chemical Water Treatment CM | 343.35 | 0.05 | 343.35 | 0.02 |
| Dock Repairs and Maintenance CM | 1,903.45 | 0.27 | 1,903.45 | 0.14 |
| Door and Lock Repairs CM | 1,409.02 | 0.20 | 1,534.37 | 0.11 |
| Electrical Repairs and Maint CM | 34,959.00 | 4.88 | 163,077.43 | 11.80 |
| Elevator Repairs and Maintenance CM | 28,401.32 | 3.96 | 41,332.64 | 2.99 |
| Fire and Life Safety CM | 0.00 | 0.00 | 5,462.10 | 0.40 |
| HVAC CM | 11,053.31 | 1.54 | 13,515.36 | 0.98 |
| Janitorial - Night Service CM | 37,246.14 | 5.20 | 106,407.08 | 7.70 |
| Landscaping and Grounds CM | 1,217.75 | 0.17 | 2,869.50 | 0.21 |
| Painting CM | 23,275.00 | 3.25 | 30,575.60 | 2.21 |
| Pest Control | 373.87 | 0.05 | 727.03 | 0.05 |
| Plumbing CM | 2,860.21 | 0.40 | 21,528.36 | 1.56 |
| Pressure Washing | 0.00 | 0.00 | 1,040.95 | 0.08 |
| Roof Repair CM | 333.76 | 0.05 | 333.76 | 0.02 |

**Cash Flow**

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| Security Monitoring CM | 0.00 | 0.00 | 75.00 | 0.01 |
| Security-Protection Equipment CM | 525.04 | 0.07 | 525.04 | 0.04 |
| Security Services CM | 22,203.49 | 3.10 | 54,266.67 | 3.93 |
| Signage Repairs CM | 0.00 | 0.00 | 402.07 | 0.03 |
| Skywalk Maintenance | 393.00 | 0.05 | 786.00 | 0.06 |
| **Total Contract Repairs and Maintenance** | **167,225.41** | **23.33** | **496,102.64** | **35.90** |
| **Contract Maintenance Supplies and Equipment** | | | | |
| Building Supplies MS | 1,082.80 | 0.15 | 1,399.04 | 0.10 |
| Electrical Supplies MS | 312.03 | 0.04 | 312.03 | 0.02 |
| HVAC Supplies MS | 843.66 | 0.12 | 843.66 | 0.06 |
| Janitorial Supplies MS | 7,662.71 | 1.07 | 13,329.80 | 0.96 |
| **Total Contract Maintenance Supplies and Equipment** | **9,901.20** | **1.38** | **15,884.53** | **1.15** |
| **Total Repairs Maintenance and Supplies** | **177,126.61** | **24.71** | **511,987.17** | **37.05** |
| **Utilities and Service Expenses** | | | | |
| Electricity US | 139,200.23 | 19.42 | 139,200.23 | 10.07 |
| Garbage Removal US | 3,206.22 | 0.45 | 7,270.58 | 0.53 |
| Internet Service US | 630.64 | 0.09 | 877.20 | 0.06 |
| Telephone US | 1,412.71 | 0.20 | 2,465.46 | 0.18 |
| Television Cable US | 173.10 | 0.02 | 1,557.98 | 0.11 |
| Water and Sewer US | 7,338.29 | 1.02 | 26,149.94 | 1.89 |
| **Total Utilities and Service Expenses** | **151,961.19** | **21.20** | **177,521.39** | **12.85** |
| **Administrative Expenses** | | | | |
| Advertising AS | 0.00 | 0.00 | 981.00 | 0.07 |
| Bank Charges AS | 145.84 | 0.02 | 292.54 | 0.02 |
| Dues and Fees AS | 350.00 | 0.05 | 350.00 | 0.03 |
| Education and Training AS | 1,166.63 | 0.16 | 1,191.63 | 0.09 |
| Legal Fees AS | 3,955.71 | 0.55 | 13,800.61 | 1.00 |
| Management Fees AS | 0.00 | 0.00 | 11,920.42 | 0.86 |
| Meals and Entertainment AS | 200.34 | 0.03 | 312.88 | 0.02 |
| Office Supplies AS | 2,391.56 | 0.33 | 2,665.36 | 0.19 |
| Postage AS | 17.84 | 0.00 | 17.84 | 0.00 |
| Suspense AS | 0.00 | 0.00 | -29,928.68 | -2.17 |
| Tenant and Client Appreciation | 772.80 | 0.11 | 1,084.50 | 0.08 |
| Travel Expenses AS | 958.00 | 0.13 | 958.00 | 0.07 |
| **Total Administrative Expenses** | **9,958.72** | **1.39** | **3,646.10** | **0.26** |
| **Taxes and Insurance** | | | | |
| Property Insurance | 39,074.80 | 5.45 | 39,074.80 | 2.83 |
| **Total Taxes and Insurance** | **39,074.80** | **5.45** | **39,074.80** | **2.83** |
| **Administrative Expenses NR** | | | | |
| Asset Management Fees NR | 4,000.00 | 0.56 | 8,000.00 | 0.58 |
| Non-Building Compliance and Reg Fees NR | 22,654.92 | 3.16 | 22,654.92 | 1.64 |

**PAID ERRONEOUSLY - CREDIT WILL APPEAR ON THE APRIL CASH FLOW STATEMENT

**Cash Flow**

| Account Name | Selected Period | % of Selected Period | Fiscal Year To Date | % of Fiscal Year To Date |
|---|---|---|---|---|
| **Total Administrative Expenses NR** | 26,654.92 | 3.72 | 30,654.92 | 2.22 |
| **Total Operating Expense** | 426,319.03 | 59.47 | 801,709.72 | 58.01 |
| | | | | |
| **NOI - Net Operating Income** | 290,554.51 | 40.53 | 580,216.47 | 41.99 |
| | | | | |
| **Other Income & Expense** | | | | |
| **Other Expense** | | | | |
| **Debt Service** | | | | |
| Mortgage Interest | 162,000.00 | 22.60 | 324,000.00 | 23.45 |
| **Total Debt Service** | 162,000.00 | 22.60 | 324,000.00 | 23.45 |
| **Capital Expenditures** | | | | |
| Interior Building Improvements | 13,030.52 | 1.82 | 13,030.52 | 0.94 |
| Leasing Commissions | 3,002.23 | 0.42 | 3,002.23 | 0.22 |
| **Total Capital Expenditures** | 16,032.75 | 2.24 | 16,032.75 | 1.16 |
| **Total Other Expense** | 178,032.75 | 24.83 | 340,032.75 | 24.61 |
| | | | | |
| **Net Other Income** | -178,032.75 | -24.83 | -340,032.75 | -24.61 |
| | | | | |
| Total Income | 716,873.54 | 100.00 | 1,381,926.19 | 100.00 |
| Total Expense | 604,351.78 | 84.30 | 1,141,742.47 | 82.62 |
| | | | | |
| **Net Income** | 112,521.76 | 15.70 | 240,183.72 | 17.38 |
| | | | | |
| **Other Items** | | | | |
| Operating Cash | 0.00 | | 464,568.20 | |
| Security Deposit Escrow Account | -15,482.76 | | -15,482.76 | |
| Building - Architect-Engineering | 0.00 | | -3,507.50 | |
| Tenant Improvements | 0.00 | | -41,695.00 | |
| Legal Fees | 0.00 | | -195.00 | |
| Prepaid Income | -284,359.53 | | -22,330.63 | |
| **Net Other Items** | -299,842.29 | | 381,357.31 | |
| | | | | |
| **Cash Flow** | -187,320.53 | | 621,541.03 | |
| | | | | |
| **Beginning Cash** | 1,972,410.56 | | 1,163,549.00 | |
| **Beginning Cash + Cash Flow** | 1,785,090.03 | | 1,785,090.03 | |
| **Actual Ending Cash** | 1,785,090.03 | | 1,785,090.03 | |

**II. GENERAL LEDGER**

## General Ledger

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**GL Accounts:** All

**Exclude Zero Dollar Receipts From Cash Accounts:** Yes

**Date Range:** 02/01/2020 to 02/29/2020

**Accounting Basis:** Cash

**Show Reversed Transactions:** Yes

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|------------|
| **1101-0000 - Operating Cash** | | | | | | | |
| Starting Balance | | | | | | 1,972,410.56 | |
| 02/01/2020 | Matthew White | eCheck receipt | 903E-BB70 | 982.80 | | 1,973,393.36 | January 2020 |
| 02/01/2020 | Matthew White | eCheck receipt | 903E-BB70 | 582.80 | | 1,973,976.16 | Late Fee for Jan 2020 |
| 02/01/2020 | Matthew White | eCheck receipt | 903E-BB70 | 4,062.40 | | 1,978,038.56 | February 2020 |
| 02/01/2020 | Ghidotti Communications, LLC | eCheck receipt | A08A-5960 | 4,047.83 | | 1,982,086.39 | February 2020 |
| 02/03/2020 | | JE | | | 162,000.00 | 1,820,086.39 | |
| 02/03/2020 | Affordable Rooter Service, LLC | Check | 2796 | | 210.00 | 1,819,876.39 | |
| 02/03/2020 | Chem-Aqua | Check | 2797 | | 343.35 | 1,819,533.04 | |
| 02/03/2020 | Cintas Corporation #065 | Check | 2798 | | 65.90 | 1,819,467.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 1,250.00 | 1,818,217.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 150.00 | 1,818,067.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 120.00 | 1,817,947.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 3,390.00 | 1,814,557.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 1,680.00 | 1,812,877.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 200.00 | 1,812,677.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 3,920.00 | 1,808,757.14 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | | 10,470.00 | 1,798,287.14 | |
| 02/03/2020 | Entergy | Check | 2800 | | 55,837.44 | 1,742,449.70 | |
| 02/03/2020 | Harrison Energy Partners | Check | 2801 | | 1,726.70 | 1,740,723.00 | |
| 02/03/2020 | Harrison Energy Partners | Check | 2801 | | 908.66 | 1,739,814.34 | |
| 02/03/2020 | Jennifer L. Haas dba JLH Design, LLC | Check | 2802 | | 500.00 | 1,739,314.34 | |
| 02/03/2020 | Laidlaw, Inc. | Check | 2803 | | 5,945.35 | 1,733,368.99 | |
| 02/03/2020 | Laidlaw, Inc. | Check | 2803 | | 34,580.47 | 1,698,788.52 | |
| 02/03/2020 | Little Rock Regional Chamber of Commerce | Check | 2804 | | 350.00 | 1,698,438.52 | |
| 02/03/2020 | OTIS Elevator Company | Check | 2805 | | 12,931.32 | 1,685,507.20 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 650.00 | 1,684,857.20 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 650.00 | 1,684,207.20 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 650.00 | 1,683,557.20 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 975.00 | 1,682,582.20 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 650.00 | 1,681,932.20 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 1,625.00 | 1,680,307.20 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 650.00 | 1,679,657.20 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 554.92 | 1,679,102.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 975.00 | 1,678,127.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | | 325.00 | 1,677,802.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 975.00 | 1,676,827.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,676,177.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,675,527.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,674,877.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,674,227.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,673,577.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,672,927.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,672,277.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 650.00 | 1,671,627.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | | 975.00 | 1,670,652.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,670,002.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,669,352.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,668,702.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,668,052.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,667,402.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,666,752.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,666,102.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,665,452.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,664,802.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | | 650.00 | 1,664,152.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2809 | | 650.00 | 1,663,502.28 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2809 | | 650.00 | 1,662,852.28 | |
| 02/03/2020 | Powers of Arkansas, Inc. | Check | 2810 | | 730.70 | 1,662,121.58 | |
| 02/03/2020 | R & E Supply | Check | 2811 | | 723.56 | 1,661,398.02 | |
| 02/03/2020 | R & E Supply | Check | 2811 | | 159.86 | 1,661,238.16 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/03/2020 | Regions Center | Check | 2812 | | 7,741.38 | 1,653,496.78 | |
| 02/03/2020 | Snyder Environmental & Construction, Inc | Check | 2813 | | 450.00 | 1,653,046.78 | |
| 02/03/2020 | Stanley Access Technologies LLC | Check | 2814 | | 670.00 | 1,652,376.78 | |
| 02/03/2020 | The ADT Security Corporation dba ADT Commercial LLC | Check | 2815 | | 140.00 | 1,652,236.78 | |
| 02/03/2020 | Waste Management of Little Rock Hauling | Check | 2816 | | 3,206.22 | 1,649,030.56 | |
| 02/03/2020 | Whelan Security Co dba GardaWorld Security Services | Check | 2817 | | 11,245.20 | 1,637,785.36 | |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 6,679.31 | 1,631,106.05 | 01.15.20 Payroll Reimbursement |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 4,004.33 | 1,627,101.72 | 01.15.20 Payroll Reimbursement |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 200.00 | 1,626,901.72 | 01.15.20 Payroll Reimbursement |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 92.58 | 1,626,809.14 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 37.06 | 1,626,772.08 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 113.21 | 1,626,658.87 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 57.42 | 1,626,601.45 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 10.91 | 1,626,590.54 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 19.71 | 1,626,570.83 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2818 | | 19.50 | 1,626,551.33 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 15.24 | 1,626,536.09 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 74.90 | 1,626,461.19 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 125.88 | 1,626,335.31 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 15.00 | 1,626,320.31 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 499.91 | 1,625,820.40 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 3,455.80 | 1,622,364.60 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 958.00 | 1,621,406.60 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 30.00 | 1,621,376.60 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 87.13 | 1,621,289.47 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2819 | | 17.42 | 1,621,272.05 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2820 | | 3,002.23 | 1,618,269.82 | Lease Fee-Airfirst Inc 01/01/19-12/31/20 |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 41.59 | | 1,618,311.41 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 240.17 | 1,618,071.24 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 77.40 | 1,617,993.84 | 12/2019 P-Cards |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 698.12 | 1,617,295.72 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 98.33 | 1,617,197.39 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 159.12 | 1,617,038.27 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 355.85 | 1,616,682.42 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 186.15 | 1,616,496.27 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 17.42 | | 1,616,513.69 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 159.12 | | 1,616,672.81 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 43.73 | 1,616,629.08 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 17.84 | 1,616,611.24 | 12/2019 P-Cards |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 166.56 | 1,616,444.68 | 12/2019 P-Cards |
| 02/03/2020 | GDH Consulting, Inc. | Receipt | GHH7-R04L | 1,513.33 | | 1,617,958.01 | |
| 02/03/2020 | The Design Group | Receipt | HHH7-R04L | 0.12 | | 1,617,958.13 | |
| 02/03/2020 | The Design Group | Receipt | HHH7-R04L | 4,858.49 | | 1,622,816.62 | |
| 02/05/2020 | Richard A. Stephens & Associates, Inc. | Receipt | Y786-R04L | 900.80 | | 1,623,717.42 | |
| 02/05/2020 | Wilson & Associates, PLLC | Receipt | Z786-R04L | 38,314.13 | | 1,662,031.55 | |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | 2,791.69 | | 1,664,823.24 | |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | 279.17 | | 1,665,102.41 | Late Fee for Jan 2020 |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | 2,791.69 | | 1,667,894.10 | |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | 24,137.45 | | 1,692,031.55 | Prepaid Any |
| 02/05/2020 | The Women's Foundation of Arkansas | Receipt | 1886-R04L | 144.90 | | 1,692,176.45 | Late Fee for Jan 2020 |
| 02/05/2020 | The Women's Foundation of Arkansas | Receipt | 1886-R04L | 1,304.10 | | 1,693,480.55 | |
| 02/05/2020 | Whelan Security Co. | Receipt | 2886-R04L | 1,956.03 | | 1,695,436.58 | |
| 02/05/2020 | The Communications Group, Inc. | Receipt | 3886-R04L | 9,173.34 | | 1,704,609.92 | |
| 02/05/2020 | Airfirst, Inc. | Receipt | 4886-R04L | 6,335.88 | | 1,710,945.80 | |
| 02/05/2020 | Regions Bank | Receipt | V786-R04L | 2,468.81 | | 1,713,414.61 | Prepaid Any |
| 02/05/2020 | Rasco, Winter, Abston, Moore & Associates, LLP | Receipt | W786-R04L | 13,316.74 | | 1,726,731.35 | |
| 02/05/2020 | Wilson Carroll Research Services LLC | Receipt | X786-R04L | 7,208.20 | | 1,733,939.55 | |
| 02/05/2020 | The Payroll Company of Arkansas, LLC | Receipt | 5886-R04L | 5,087.25 | | 1,739,026.80 | |
| 02/05/2020 | Regions | Reversed Receipt | Transfer deposited to incorrect account | 7,741.38 | | 1,746,768.18 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 02/05/2020 | Regions | Reverse Receipt | | | 7,741.38 | 1,739,026.80 | Reversal receipt for Reference #Transfer deposited to incorrect account on 02/05/2020 |
| 02/07/2020 | RaizCentralAR, LLC | Receipt | K4RL-R04L | 25.00 | | 1,739,051.80 | |
| 02/07/2020 | W. Lyn Fruchey | Receipt | M4RL-R04L | 0.40 | | 1,739,052.20 | |
| 02/07/2020 | W. Lyn Fruchey | Receipt | M4RL-R04L | 1,827.80 | | 1,740,880.00 | |
| 02/07/2020 | Arkansas Anti-Aging P.A. | Receipt | P4RL-R04L | 1,602.67 | | 1,742,482.67 | |
| 02/07/2020 | Kiski Legal, LLC | Receipt | Q4RL-R04L | 733.35 | | 1,743,216.02 | |
| 02/07/2020 | Kiski Legal, LLC | Receipt | Q4RL-R04L | 2,724.60 | | 1,745,940.62 | |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | 376.38 | | 1,746,317.00 | 0105A |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | 20,854.72 | | 1,767,171.72 | 2000 |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | 20,854.72 | | 1,788,026.44 | 2100 |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | 20,854.72 | | 1,808,881.16 | 2200 |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | 14,146.30 | | 1,823,027.46 | 2300 |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | 429.18 | | 1,823,456.64 | Storage 4 |
| 02/11/2020 | Revival Coffee, LLC | Receipt | 9S7S-R04L | 500.00 | | 1,823,956.64 | |
| 02/11/2020 | Revival Coffee, LLC | Receipt | 9S7S-R04L | 500.00 | | 1,824,456.64 | |
| 02/11/2020 | Revival Coffee, LLC | Receipt | 9S7S-R04L | 344.00 | | 1,824,800.64 | |
| 02/11/2020 | Anderson, Murphy & Hopkins, LLP | Receipt | BS7S-R04L | 29,504.87 | | 1,854,305.51 | |
| 02/11/2020 | The Little Rock Club, Inc | Receipt | C2Q8-V04L | 10,000.00 | | 1,864,305.51 | |
| 02/14/2020 | | JE | | | 145.84 | 1,864,159.67 | Bank service charge |
| 02/18/2020 | Deloitte LLP | Receipt | ach | 17,898.88 | | 1,882,058.55 | February 2020 |
| 02/18/2020 | Deloitte LLP | Receipt | ach | 37,086.75 | | 1,919,145.30 | February 2020 |
| 02/19/2020 | Progressive Parking Solutions | Receipt | P791-S04L | 25,000.00 | | 1,944,145.30 | |
| 02/19/2020 | BSI | Receipt | Q791-S04L | 5,269.59 | | 1,949,414.89 | |
| 02/19/2020 | Bill Dickenson, Ben Dickenson & Ray Dominquez/Morrisons & Associates | Receipt | R791-S04L | 945.00 | | 1,950,359.89 | |
| 02/19/2020 | Conway Management Investments, LLC | Receipt | 81XL-3R6L | 4,103.13 | | 1,954,463.02 | |
| 02/19/2020 | Kiski Legal, LLC | Receipt | 91XL-3R6L | 1,473.83 | | 1,955,936.85 | |
| 02/19/2020 | Kiski Legal, LLC | Receipt | 91XL-3R6L | 1,984.12 | | 1,957,920.97 | |
| 02/24/2020 | Jessica T Enterprises, Inc | eCheck receipt | 674A-41C0 | 1,723.53 | | 1,959,644.50 | Online Payment |
| 02/24/2020 | ACS Roof Maintenance, Inc. | Check | 2822 | | 333.76 | 1,959,310.74 | |
| 02/24/2020 | AT&T X | Check | 2823 | | 1,212.71 | 1,958,098.03 | |

# General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/24/2020 | ATT | Reversed Check | 2824 | | 163.20 | 1,957,934.83 | |
| 02/24/2020 | ATT | Reversed Check | 2824 | | 105.47 | 1,957,829.36 | |
| 02/24/2020 | ATT | Reversed Check | 2824 | | 58.01 | 1,957,771.35 | |
| 02/24/2020 | ATT | Reversed Check | 2824 | | 230.13 | 1,957,541.22 | |
| 02/24/2020 | ATT | Reversed Check | 2824 | | 73.83 | 1,957,467.39 | |
| 02/24/2020 | Alarmco, Inc. | Check | 2825 | | 385.04 | 1,957,082.35 | |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | | 150.00 | 1,956,932.35 | |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | | 75.00 | 1,956,857.35 | |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | | 130.00 | 1,956,727.35 | |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | | 255.00 | 1,956,472.35 | |
| 02/24/2020 | BOMA/Greater Little Rock | Check | 2827 | | 30.00 | 1,956,442.35 | |
| 02/24/2020 | Baldwin & Shell Construction Company | Check | 2828 | | 5,797.00 | 1,950,645.35 | |
| 02/24/2020 | CNA Insurance | Check | 2829 | | 31,849.80 | 1,918,795.55 | |
| 02/24/2020 | Central Arkansas Water dba Utility Billing Services | Check | 2830 | | 7,338.29 | 1,911,457.26 | |
| 02/24/2020 | Cintas Corporation #065 | Check | 2831 | | 45.90 | 1,911,411.36 | |
| 02/24/2020 | Cintas Corporation #065 | Check | 2831 | | 65.90 | 1,911,345.46 | |
| 02/24/2020 | Clifford Power Systems, Inc. | Check | 2832 | | 1,298.74 | 1,910,046.72 | |
| 02/24/2020 | Clifford Power Systems, Inc. | Check | 2832 | | 1,903.45 | 1,908,143.27 | |
| 02/24/2020 | Colliers Arkansas, Inc. dba Colliers International | Check | 2833 | | 393.00 | 1,907,750.27 | February 2020 |
| 02/24/2020 | Color Me Bad, LLC | Check | 2834 | | 1,535.00 | 1,906,215.27 | |
| 02/24/2020 | Color Me Bad, LLC | Check | 2834 | | 560.00 | 1,905,655.27 | |
| 02/24/2020 | Comcast A | Check | 2835 | | 173.10 | 1,905,482.17 | |
| 02/24/2020 | Comfort Systems USA (Arkansas), Inc. | Check | 2836 | | 150.00 | 1,905,332.17 | |
| 02/24/2020 | Comfort Systems USA (Arkansas), Inc. | Check | 2836 | | 1,587.71 | 1,903,744.46 | |
| 02/24/2020 | Comfort Systems USA (Arkansas), Inc. | Check | 2836 | | 302.50 | 1,903,441.96 | |
| 02/24/2020 | Cromwell Architects Engineers, Inc. | Check | 2837 | | 1,725.00 | 1,901,716.96 | |
| 02/24/2020 | Elevator Safety Inspection Services, Inc. | Check | 2838 | | 2,470.00 | 1,899,246.96 | |
| 02/24/2020 | Entergy | Check | 2839 | | 83,362.79 | 1,815,884.17 | |
| 02/24/2020 | Gary Houston Electric Co., Inc. | Check | 2840 | | 32,079.00 | 1,783,805.17 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/24/2020 | Gary Houston Electric Co., Inc. | Check | 2840 | | 2,880.00 | 1,780,925.17 | |
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | | 611.81 | 1,780,313.36 | |
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | | 399.26 | 1,779,914.10 | |
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | | 2,948.88 | 1,776,965.22 | |
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | | 224.16 | 1,776,741.06 | |
| 02/24/2020 | Horticare Landscape Management Company, Inc. | Check | 2842 | | 552.00 | 1,776,189.06 | |
| 02/24/2020 | Joshua Michael Eggers dba JMEE LLC | Check | 2843 | | 1,115.00 | 1,775,074.06 | |
| 02/24/2020 | Laidlaw, Inc. | Check | 2844 | | 1,717.36 | 1,773,356.70 | |
| 02/24/2020 | Laidlaw, Inc. | Check | 2844 | | 2,665.67 | 1,770,691.03 | |
| 02/24/2020 | MTEH, LLC | Check | 2845 | | 6,828.29 | 1,763,862.74 | 01/31/20 Payroll |
| 02/24/2020 | MTEH, LLC | Check | 2845 | | 4,030.86 | 1,759,831.88 | 01/31/20 Payroll |
| 02/24/2020 | McGhee Real Estate Services, Inc. | Check | 2846 | | 4,000.00 | 1,755,831.88 | |
| 02/24/2020 | Perks Key & Lock | Check | 2847 | | 404.39 | 1,755,427.49 | |
| 02/24/2020 | Perks Key & Lock | Check | 2847 | | 81.75 | 1,755,345.74 | |
| 02/24/2020 | Perks Key & Lock | Check | 2847 | | 252.88 | 1,755,092.86 | |
| 02/24/2020 | Plantation Services, Inc | Check | 2848 | | 665.75 | 1,754,427.11 | |
| 02/24/2020 | Powers Mechanical Service Co. | Check | 2849 | | 1,089.40 | 1,753,337.71 | |
| 02/24/2020 | R & E Supply | Check | 2850 | | 393.66 | 1,752,944.05 | |
| 02/24/2020 | Snyder Environmental & Construction, Inc | Check | 2851 | | 550.00 | 1,752,394.05 | |
| 02/24/2020 | Snyder Environmental & Construction, Inc | Check | 2851 | | 6,458.00 | 1,745,936.05 | |
| 02/24/2020 | Surety Bond Placement Services | Check | 2852 | | 7,225.00 | 1,738,711.05 | |
| 02/24/2020 | Terminix International, LP | Check | 2853 | | 373.87 | 1,738,337.18 | |
| 02/24/2020 | Whelan Security Co dba GardaWorld Security Services | Check | 2854 | | 10,958.29 | 1,727,378.89 | |
| 02/24/2020 | Van Deusen & Associates, Inc. | Check | 2855 | | 13,000.00 | 1,714,378.89 | |
| 02/24/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | ach | 8,952.60 | | 1,723,331.49 | Prepaid Any |
| 02/24/2020 | ATT | Reverse Check | 2824 | 163.20 | | 1,723,494.69 | |
| 02/24/2020 | ATT | Reverse Check | 2824 | 105.47 | | 1,723,600.16 | |
| 02/24/2020 | ATT | Reverse Check | 2824 | 58.01 | | 1,723,658.17 | |
| 02/24/2020 | ATT | Reverse Check | 2824 | 230.13 | | 1,723,888.30 | |
| 02/24/2020 | ATT | Reverse Check | 2824 | 73.83 | | 1,723,962.13 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 02/24/2020 | ATT | Check | 2824 | | 105.47 | 1,723,856.66 | |
| 02/24/2020 | ATT | Check | 2824 | | 58.01 | 1,723,798.65 | |
| 02/24/2020 | ATT | Check | 2824 | | 230.13 | 1,723,568.52 | |
| 02/24/2020 | ATT | Check | 2824 | | 73.83 | 1,723,494.69 | |
| 02/24/2020 | ATT | Check | 2824 | | 163.20 | 1,723,331.49 | |
| 02/26/2020 | Munson Rowlett Moore & Boone, P.A. | Receipt | Z6J2-5R6L | 23,965.53 | | 1,747,297.02 | Prepaid Any |
| 02/26/2020 | RGN - Little Rock I, LLC | Receipt | 57J2-5R6L | 2,303.98 | | 1,749,601.00 | Late Fee for Nov 2019 |
| 02/26/2020 | RGN - Little Rock I, LLC | Receipt | 57J2-5R6L | 230.93 | | 1,749,831.93 | |
| 02/26/2020 | RGN - Little Rock I, LLC | Receipt | 57J2-5R6L | 20,960.69 | | 1,770,792.62 | |
| 02/26/2020 | ARCare | Receipt | 87J2-5R6L | 5,663.06 | | 1,776,455.68 | Prepaid Any |
| 02/26/2020 | Progressive Parking Solutions | Receipt | C7J2-5R6L | 12,586.51 | | 1,789,042.19 | |
| 02/26/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | ach | 2,093.51 | | 1,791,135.70 | Prepaid Any |
| 02/26/2020 | Southwestern Electric Power Company | Receipt | ach | 2,735.71 | | 1,793,871.41 | Prepaid Any |
| 02/27/2020 | Regions Center | Check | 2856 | | 7,741.38 | 1,786,130.03 | |
| 02/28/2020 | BOMA/Greater Little Rock | Check | 2857 | | 1,040.00 | 1,785,090.03 | |
| 02/28/2020 | Regions | Receipt | 83HB-5R6L | 7,741.38 | | 1,792,831.41 | Transfer to SD account |
| 02/28/2020 | | JE | | | 7,741.38 | 1,785,090.03 | Correct cash account on deposit |
| Net Change | | | | | | -187,320.53 | |
| | | | | 448,845.54 | 636,166.07 | 1,785,090.03 | |

**1101-1000 - Operating Cash**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | 24,422.33 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 24,422.33 | |

**1101-1001 - Operating Cash**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | 11,093.22 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 11,093.22 | |

**1101-1500 - Cash to Cash Transfer**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | Regions Center | Check | 2812 | 7,741.38 | | 7,741.38 | 01/2020 S/D Transfer |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/05/2020 | Regions | Reversed Receipt | Transfer deposited to incorrect account | | 7,741.38 | 0.00 | Reversed on 02/05/2020 |
| 02/05/2020 | Regions | Reverse Receipt | | 7,741.38 | | 7,741.38 | Reversal receipt for Reference #Transfer deposited to incorrect account on 02/05/2020 |
| 02/05/2020 | | JE | | | 7,741.38 | 0.00 | Adjust S/D Account |
| 02/27/2020 | Regions Center | Check | 2856 | 7,741.38 | | 7,741.38 | |
| 02/28/2020 | Regions | Receipt | 83HB-5R6L | | 7,741.38 | 0.00 | Transfer to SD account |
| Net Change | | | | | | 0.00 | |
| | | | | 23,224.14 | 23,224.14 | 0.00 | |

**1102-0000 - Security Deposit Escrow Account**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 51,692.84 | |
| 02/05/2020 | | JE | | 7,741.38 | | 59,434.22 | Adjust S/D Account |
| 02/28/2020 | | JE | | 7,741.38 | | 67,175.60 | Correct cash account on deposit |
| Net Change | | | | | | 15,482.76 | |
| | | | | 15,482.76 | 0.00 | 67,175.60 | |

**1138-0000 - Petty Cash**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 500.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 500.00 | |

**1199-0003 - TILC General Reserve**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 860,218.75 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 860,218.75 | |

**1200-0500 - AR - Other**

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 360.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 360.00 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **1220-0000 - Prepaid Expenses** | | | | | | | |
| Starting Balance | | | | | | 66,955.37 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 66,955.37 | |
| **1301-0000 - Land** | | | | | | | |
| Starting Balance | | | | | | 3,140,000.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 3,140,000.00 | |
| **1301-1000 - Building** | | | | | | | |
| Starting Balance | | | | | | 32,110,000.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 32,110,000.00 | |
| **1301-1003 - Building - Architect-Engineering** | | | | | | | |
| Starting Balance | | | | | | 3,507.50 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 3,507.50 | |
| **1301-1009 - Building - Soil-Environmental** | | | | | | | |
| Starting Balance | | | | | | 30,553.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 30,553.00 | |
| **1307-0000 - Building Improvements** | | | | | | | |
| Starting Balance | | | | | | 7,306,099.29 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 7,306,099.29 | |
| **1309-0000 - Tenant Improvements** | | | | | | | |
| Starting Balance | | | | | | 8,021,719.82 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 8,021,719.82 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **1309-0001 - Tenant Finish** | | | | | | | |
| Starting Balance | | | | | | 6,723.42 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 6,723.42 | |
| **1309-0100 - CIP - Tenant Improvements** | | | | | | | |
| Starting Balance | | | | | | 285,040.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 285,040.00 | |
| **1350-0000 - Appliances** | | | | | | | |
| Starting Balance | | | | | | 12,317.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 12,317.00 | |
| **1410-0000 - Furniture and Fixtures** | | | | | | | |
| Starting Balance | | | | | | 17,037.53 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 17,037.53 | |
| **1415-0000 - Security System** | | | | | | | |
| Starting Balance | | | | | | 3,856.91 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 3,856.91 | |
| **1601-0000 - Closing Costs** | | | | | | | |
| Starting Balance | | | | | | 1,241,869.56 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,241,869.56 | |
| **1605-0000 - Loan Costs** | | | | | | | |
| Starting Balance | | | | | | 448,303.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 448,303.00 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **1605-0500 - Leasing Commissions** | | | | | | | |
| Starting Balance | | | | | | 1,835,267.17 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,835,267.17 | |
| **1605-2000 - Legal Fees** | | | | | | | |
| Starting Balance | | | | | | 164,413.52 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 164,413.52 | |
| **2111-0230 - AP - Other** | | | | | | | |
| Starting Balance | | | | | | 178.21 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 178.21 | |
| **2132-0000 - Prepaid Income** | | | | | | | |
| Starting Balance | | | | | | -366,322.68 | |
| 02/01/2020 | Regions Bank | Receipt | | 10,156.77 | | -356,165.91 | |
| 02/01/2020 | Regions Bank | Receipt | | 175,893.85 | | -180,272.06 | |
| 02/01/2020 | Regions Bank | Receipt | | 35,635.58 | | -144,636.48 | |
| 02/01/2020 | Regions Bank | Receipt | | 1,981.06 | | -142,655.42 | |
| 02/01/2020 | Deloitte LLP | Receipt | | 18,717.63 | | -123,937.79 | |
| 02/01/2020 | Deloitte LLP | Receipt | | 17,507.37 | | -106,430.42 | |
| 02/01/2020 | Disability Rights Arkansas, Inc. | Receipt | | 7,667.17 | | -98,763.25 | |
| 02/01/2020 | Southwestern Electric Power Company | Receipt | | 2,669.55 | | -96,093.70 | |
| 02/01/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | 0.02 | | -96,093.68 | |
| 02/01/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | 2,093.49 | | -94,000.19 | |
| 02/01/2020 | Wittenberg, Delony & Davidson | Receipt | | 12,848.48 | | -81,151.71 | |
| 02/01/2020 | Munson Rowlett Moore & Boone, P.A. | Receipt | | 23,965.53 | | -57,186.18 | |
| 02/01/2020 | Baird, Kurtz & Dobson | Receipt | | 36,991.40 | | -20,194.78 | |
| 02/01/2020 | Jessica T Enterprises, Inc | Receipt | | 1,723.53 | | -18,471.25 | |
| 02/01/2020 | ARCare | Receipt | | 5,663.06 | | -12,808.19 | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/01/2020 | Disability Rights Arkansas, Inc. | Receipt | | 2,585.24 | | -10,222.95 | |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | | 24,137.45 | -34,360.40 | Prepaid Any |
| 02/05/2020 | Regions Bank | Receipt | V786-R04L | | 2,468.81 | -36,829.21 | Prepaid Any |
| 02/24/2020 | Jessica T Enterprises, Inc | eCheck receipt | 674A-41C0 | | 1,723.53 | -38,552.74 | Online Payment |
| 02/24/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | ach | | 8,952.60 | -47,505.34 | Prepaid Any |
| 02/26/2020 | Munson Rowlett Moore & Boone, P.A. | Receipt | Z6J2-5R6L | | 23,965.53 | -71,470.87 | Prepaid Any |
| 02/26/2020 | ARCare | Receipt | 87J2-5R6L | | 5,663.06 | -77,133.93 | Prepaid Any |
| 02/26/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | ach | | 2,093.51 | -79,227.44 | Prepaid Any |
| 02/26/2020 | Southwestern Electric Power Company | Receipt | ach | | 2,735.71 | -81,963.15 | Prepaid Any |
| Net Change | | | | | | 284,359.53 | |
| | | | | 356,099.73 | 71,740.20 | **-81,963.15** | |

### 2138-0000 - Security Deposits

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | -59,434.22 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **-59,434.22** | |

### 2138-0030 - Refund Clearing Account

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 111.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **111.00** | |

### 2141-0000 - Withholding Taxes - Investors

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 3,550.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **3,550.00** | |

### 2206-0000 - Note Payable

| | | | | | | | |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | -30,054,803.80 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **-30,054,803.80** | |

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **3107-2000 - Retained Earnings** | | | | | | | |
| Starting Balance | | | | | | -20,456,071.70 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **-20,456,071.70** | |
| **3112-0100 - Contributions LLC** | | | | | | | |
| Starting Balance | | | | | | -5,670,844.15 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **-5,670,844.15** | |
| **3112-0500 - Distributions LLC** | | | | | | | |
| Starting Balance | | | | | | 579,298.40 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **579,298.40** | |
| **3112-1000 - Contributions TIC** | | | | | | | |
| Starting Balance | | | | | | -9,079,368.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **-9,079,368.00** | |
| **3112-2000 - Distributions TIC** | | | | | | | |
| Starting Balance | | | | | | 9,168,104.29 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | **9,168,104.29** | |
| **4001-0000 - Rent** | | | | | | | |
| Starting Balance | | | | | | -605,512.61 | |
| 02/01/2020 | Regions Bank | Receipt | | | 35,635.58 | -641,148.19 | |
| 02/01/2020 | Deloitte LLP | Receipt | | | 18,717.63 | -659,865.82 | |
| 02/01/2020 | Deloitte LLP | Receipt | | | 17,507.37 | -677,373.19 | |
| 02/01/2020 | Disability Rights Arkansas, Inc. | Receipt | | | 7,667.17 | -685,040.36 | |
| 02/01/2020 | Southwestern Electric Power Company | Receipt | | | 2,669.55 | -687,709.91 | |
| 02/01/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | | 0.02 | -687,709.93 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/01/2020 | Voya Services Company fka ING N.A. Insurance Corp | Receipt | | | 2,093.49 | -689,803.42 | |
| 02/01/2020 | Wittenberg, Delony & Davidson | Receipt | | | 12,848.48 | -702,651.90 | |
| 02/01/2020 | Munson Rowlett Moore & Boone, P.A. | Receipt | | | 23,965.53 | -726,617.43 | |
| 02/01/2020 | Baird, Kurtz & Dobson | Receipt | | | 36,991.40 | -763,608.83 | |
| 02/01/2020 | Jessica T Enterprises, Inc | Receipt | | | 1,723.53 | -765,332.36 | |
| 02/01/2020 | ARCare | Receipt | | | 5,663.06 | -770,995.42 | |
| 02/01/2020 | Disability Rights Arkansas, Inc. | Receipt | | | 2,585.24 | -773,580.66 | |
| 02/01/2020 | Matthew White | eCheck receipt | 903E-BB70 | | 982.80 | -774,563.46 | January 2020 |
| 02/01/2020 | Matthew White | eCheck receipt | 903E-BB70 | | 4,062.40 | -778,625.86 | February 2020 |
| 02/01/2020 | Ghidotti Communications, LLC | eCheck receipt | A08A-5960 | | 4,047.83 | -782,673.69 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 47,332.93 | -830,006.62 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 2,489.14 | -832,495.76 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 17,861.41 | -850,357.17 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 19,729.85 | -870,087.02 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 19,743.76 | -889,830.78 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 19,662.85 | -909,493.63 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 11,579.77 | -921,073.40 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 10,359.13 | -931,432.53 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 9,860.50 | -941,293.03 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 17,632.60 | -958,925.63 | February 2020 |
| 02/03/2020 | GDH Consulting, Inc. | Receipt | GHH7-R04L | | 1,513.33 | -960,438.96 | |
| 02/03/2020 | The Design Group | Receipt | HHH7-R04L | | 0.12 | -960,439.08 | |
| 02/03/2020 | The Design Group | Receipt | HHH7-R04L | | 4,858.49 | -965,297.57 | |
| 02/05/2020 | Richard A. Stephens & Associates, Inc. | Receipt | Y786-R04L | | 900.80 | -966,198.37 | |
| 02/05/2020 | Wilson & Associates, PLLC | Receipt | Z786-R04L | | 38,314.13 | -1,004,512.50 | |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | | 2,791.69 | -1,007,304.19 | |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | | 2,791.69 | -1,010,095.88 | |
| 02/05/2020 | The Women's Foundation of Arkansas | Receipt | 1886-R04L | | 1,304.10 | -1,011,399.98 | |
| 02/05/2020 | Whelan Security Co. | Receipt | 2886-R04L | | 1,956.03 | -1,013,356.01 | |
| 02/05/2020 | The Communications Group, Inc. | Receipt | 3886-R04L | | 9,173.34 | -1,022,529.35 | |
| 02/05/2020 | Airfirst, Inc. | Receipt | 4886-R04L | | 6,335.88 | -1,028,865.23 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/05/2020 | Rasco, Winter, Abston, Moore & Associates, LLP | Receipt | W786-R04L | | 13,316.74 | -1,042,181.97 | |
| 02/05/2020 | Wilson Carroll Research Services LLC | Receipt | X786-R04L | | 7,208.20 | -1,049,390.17 | |
| 02/05/2020 | The Payroll Company of Arkansas, LLC | Receipt | 5886-R04L | | 5,087.25 | -1,054,477.42 | |
| 02/07/2020 | W. Lyn Fruchey | Receipt | M4RL-R04L | | 0.40 | -1,054,477.82 | |
| 02/07/2020 | W. Lyn Fruchey | Receipt | M4RL-R04L | | 1,827.80 | -1,056,305.62 | |
| 02/07/2020 | Arkansas Anti-Aging P.A. | Receipt | P4RL-R04L | | 1,602.67 | -1,057,908.29 | |
| 02/07/2020 | Kiski Legal, LLC | Receipt | Q4RL-R04L | | 733.35 | -1,058,641.64 | |
| 02/07/2020 | Kiski Legal, LLC | Receipt | Q4RL-R04L | | 2,724.60 | -1,061,366.24 | |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | | 376.38 | -1,061,742.62 | 0105A |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | | 20,854.72 | -1,082,597.34 | 2000 |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | | 20,854.72 | -1,103,452.06 | 2100 |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | | 20,854.72 | -1,124,306.78 | 2200 |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | | 14,146.30 | -1,138,453.08 | 2300 |
| 02/11/2020 | Revival Coffee, LLC | Receipt | 9S7S-R04L | | 500.00 | -1,138,953.08 | |
| 02/11/2020 | Revival Coffee, LLC | Receipt | 9S7S-R04L | | 500.00 | -1,139,453.08 | |
| 02/11/2020 | Revival Coffee, LLC | Receipt | 9S7S-R04L | | 344.00 | -1,139,797.08 | |
| 02/11/2020 | Anderson, Murphy & Hopkins, LLP | Receipt | BS7S-R04L | | 29,504.87 | -1,169,301.95 | |
| 02/11/2020 | The Little Rock Club, Inc | Receipt | C2Q8-V04L | | 10,000.00 | -1,179,301.95 | |
| 02/18/2020 | Deloitte LLP | Receipt | ach | | 17,898.88 | -1,197,200.83 | February 2020 |
| 02/18/2020 | Deloitte LLP | Receipt | ach | | 37,086.75 | -1,234,287.58 | February 2020 |
| 02/19/2020 | Bill Dickenson, Ben Dickenson & Ray Dominquez/Morrisons & Associates | Receipt | R791-S04L | | 945.00 | -1,235,232.58 | |
| 02/19/2020 | Conway Management Investments, LLC | Receipt | 81XL-3R6L | | 4,103.13 | -1,239,335.71 | |
| 02/19/2020 | Kiski Legal, LLC | Receipt | 91XL-3R6L | | 1,473.83 | -1,240,809.54 | |
| 02/19/2020 | Kiski Legal, LLC | Receipt | 91XL-3R6L | | 1,984.12 | -1,242,793.66 | |
| 02/26/2020 | RGN - Little Rock I, LLC | Receipt | 57J2-5R6L | | 230.93 | -1,243,024.59 | |
| 02/26/2020 | RGN - Little Rock I, LLC | Receipt | 57J2-5R6L | | 20,960.69 | -1,263,985.28 | |
| Net Change | | | | | | -658,472.67 | |
| | | | | 0.00 | 658,472.67 | -1,263,985.28 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **4006-0000 - CAM Income** | | | | | | | |
| Starting Balance | | | | | | -11,779.74 | |
| 02/01/2020 | Regions Bank | Receipt | | | 1,981.06 | -13,760.80 | |
| 02/01/2020 | Regions Bank | Receipt | | | 2,631.34 | -16,392.14 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 138.38 | -16,530.52 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 992.95 | -17,523.47 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 1,096.82 | -18,620.29 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 1,097.60 | -19,717.89 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 1,093.10 | -20,810.99 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 643.74 | -21,454.73 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 576.35 | -22,031.08 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 548.17 | -22,579.25 | February 2020 |
| 02/01/2020 | Regions Bank | Receipt | | | 980.23 | -23,559.48 | February 2020 |
| Net Change | | | | | | -11,779.74 | |
| | | | | 0.00 | 11,779.74 | **-23,559.48** | |
| **4007-0000 - Late Fee Income** | | | | | | | |
| Starting Balance | | | | | | -1,328.68 | |
| 02/01/2020 | Matthew White | eCheck receipt | 903E-BB70 | | 582.80 | -1,911.48 | Late Fee for Jan 2020 |
| 02/05/2020 | Steel, Wright & Collier, PLLC | Receipt | 0886-R04L | | 279.17 | -2,190.65 | Late Fee for Jan 2020 |
| 02/05/2020 | The Women's Foundation of Arkansas | Receipt | 1886-R04L | | 144.90 | -2,335.55 | Late Fee for Jan 2020 |
| 02/26/2020 | RGN - Little Rock I, LLC | Receipt | 57J2-5R6L | | 2,303.98 | -4,639.53 | Late Fee for Nov 2019 |
| Net Change | | | | | | -3,310.85 | |
| | | | | 0.00 | 3,310.85 | **-4,639.53** | |
| **4014-0000 - Storage Income** | | | | | | | |
| Starting Balance | | | | | | -429.18 | |
| 02/07/2020 | Twentieth Floor Corporation | Receipt | S4RL-R04L | | 429.18 | -858.36 | Storage 4 |
| Net Change | | | | | | -429.18 | |
| | | | | 0.00 | 429.18 | **-858.36** | |

## General Ledger

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **4015-0000 - Telecom Income** | | | | | | | |
| Starting Balance | | | | | | -875.00 | |
| 02/19/2020 | BSI | Receipt | Q791-S04L | | 5,269.59 | -6,144.59 | |
| Net Change | | | | | | -5,269.59 | |
| | | | | 0.00 | 5,269.59 | **-6,144.59** | |
| **4021-0001 - Parking Income - Non Taxable** | | | | | | | |
| Starting Balance | | | | | | -45,127.44 | |
| 02/19/2020 | Progressive Parking Solutions | Receipt | P791-S04L | | 25,000.00 | -70,127.44 | |
| 02/26/2020 | Progressive Parking Solutions | Receipt | C7J2-5R6L | | 12,586.51 | -82,713.95 | |
| Net Change | | | | | | -37,586.51 | |
| | | | | 0.00 | 37,586.51 | **-82,713.95** | |
| **4029-0000 - Vending Income** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/07/2020 | RaizCentralAR, LLC | Receipt | K4RL-R04L | | 25.00 | -25.00 | |
| Net Change | | | | | | -25.00 | |
| | | | | 0.00 | 25.00 | **-25.00** | |
| **5006-0000 - Onsite Engineer and Maintenance** | | | | | | | |
| Starting Balance | | | | | | 10,712.58 | |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 6,679.31 | | 17,391.89 | 01.15.20 Payroll Reimbursement |
| 02/24/2020 | MTEH, LLC | Check | 2845 | 6,828.29 | | 24,220.18 | 01/31/20 Payroll |
| Net Change | | | | | | 13,507.60 | |
| | | | | 13,507.60 | 0.00 | **24,220.18** | |
| **5007-0000 - Onsite Management** | | | | | | | |
| Starting Balance | | | | | | 6,569.97 | |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 4,004.33 | | 10,574.30 | 01.15.20 Payroll Reimbursement |
| 02/24/2020 | MTEH, LLC | Check | 2845 | 4,030.86 | | 14,605.16 | 01/31/20 Payroll |
| Net Change | | | | | | 8,035.19 | |
| | | | | 8,035.19 | 0.00 | **14,605.16** | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **5204-0000 - Building Repairs and Maintenance CM** | | | | | | | |
| Starting Balance | | | | | | 43,190.51 | |
| 02/24/2020 | Snyder Environmental & Construction, Inc | Check | 2851 | 550.00 | | 43,740.51 | Mold Inspection-Franke's |
| Net Change | | | | | | 550.00 | |
| | | | | **550.00** | **0.00** | **43,740.51** | |
| **5207-0000 - Carpet and Floor Cleaning and Repairs CM** | | | | | | | |
| Starting Balance | | | | | | 5,478.67 | |
| 02/03/2020 | Cintas Corporation #065 | Check | 2798 | 65.90 | | 5,544.57 | Mat Service 1/14/20 |
| 02/24/2020 | Cintas Corporation #065 | Check | 2831 | 45.90 | | 5,590.47 | Mat Service 1.28.20 |
| 02/24/2020 | Cintas Corporation #065 | Check | 2831 | 65.90 | | 5,656.37 | 2.11.20 Mat Service |
| Net Change | | | | | | 177.70 | |
| | | | | **177.70** | **0.00** | **5,656.37** | |
| **5208-0000 - Chemical Water Treatment CM** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | Chem-Aqua | Check | 2797 | 343.35 | | 343.35 | Water Treatment Program |
| Net Change | | | | | | 343.35 | |
| | | | | **343.35** | **0.00** | **343.35** | |
| **5211-0000 - Dock Repairs and Maintenance CM** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/24/2020 | Clifford Power Systems, Inc. | Check | 2832 | 1,903.45 | | 1,903.45 | CAT 750kw |
| Net Change | | | | | | 1,903.45 | |
| | | | | **1,903.45** | **0.00** | **1,903.45** | |
| **5212-0000 - Door and Lock Repairs CM** | | | | | | | |
| Starting Balance | | | | | | 125.35 | |
| 02/03/2020 | Stanley Access Technologies LLC | Check | 2814 | 670.00 | | 795.35 | Handicap Door for DRA |
| 02/24/2020 | Perks Key & Lock | Check | 2847 | 404.39 | | 1,199.74 | 100C -Former Frankes Space |
| 02/24/2020 | Perks Key & Lock | Check | 2847 | 81.75 | | 1,281.49 | Basement Back Door to Frankes |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/24/2020 | Perks Key & Lock | Check | 2847 | 252.88 | | 1,534.37 | The box rekey-employee termination |
| Net Change | | | | | | 1,409.02 | |
| | | | | 1,409.02 | 0.00 | 1,534.37 | |

**5214-0000 - Electrical Repairs and Maint CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 128,118.43 | |
| 02/24/2020 | Gary Houston Electric Co., Inc. | Check | 2840 | 32,079.00 | | 160,197.43 | Jan 2020 Electrical Service |
| 02/24/2020 | Gary Houston Electric Co., Inc. | Check | 2840 | 2,880.00 | | 163,077.43 | Demo & Clean up of Frankies |
| Net Change | | | | | | 34,959.00 | |
| | | | | 34,959.00 | 0.00 | 163,077.43 | |

**5215-0000 - Elevator Repairs and Maintenance CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 12,931.32 | |
| 02/03/2020 | OTIS Elevator Company | Check | 2805 | 12,931.32 | | 25,862.64 | Feb 20 Elevator Contract |
| 02/24/2020 | Elevator Safety Inspection Services, Inc. | Check | 2838 | 2,470.00 | | 28,332.64 | Elevator Inspection |
| 02/24/2020 | Van Deusen & Associates, Inc. | Check | 2855 | 13,000.00 | | 41,332.64 | Elevator Consultant |
| Net Change | | | | | | 28,401.32 | |
| | | | | 28,401.32 | 0.00 | 41,332.64 | |

**5218-0000 - Fire and Life Safety CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 5,462.10 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 5,462.10 | |

**5222-0000 - HVAC CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 2,462.05 | |
| 02/03/2020 | Harrison Energy Partners | Check | 2801 | 1,726.70 | | 4,188.75 | Repaired leak on tower basin |
| 02/03/2020 | Harrison Energy Partners | Check | 2801 | 908.66 | | 5,097.41 | Heat Issue 17th Floor |
| 02/03/2020 | Powers of Arkansas, Inc. | Check | 2810 | 730.70 | | 5,828.11 | 17th heating issue |
| 02/24/2020 | Clifford Power Systems, Inc. | Check | 2832 | 1,298.74 | | 7,126.85 | Generator & Automatic Transfer Switch Planned Maintenance Service Agreement |
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | 611.81 | | 7,738.66 | Heat Box Not Working |
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | 399.26 | | 8,137.92 | No airflow in Bike Room |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | 2,948.88 | | 11,086.80 | Clean unit on 1st Floor |
| 02/24/2020 | Harrison Energy Partners | Check | 2841 | 224.16 | | 11,310.96 | Second Floor not cooling |
| 02/24/2020 | Joshua Michael Eggers dba JMEE LLC | Check | 2843 | 1,115.00 | | 12,425.96 | Frankes Ventahood Repair |
| 02/24/2020 | Powers Mechanical Service Co. | Check | 2849 | 1,089.40 | | 13,515.36 | Got plate HX running |
| Net Change | | | | | | 11,053.31 | |
| | | | | 11,053.31 | 0.00 | 13,515.36 | |

**5225-0000 - Janitorial - Night Service CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 69,160.94 | |
| 02/03/2020 | Laidlaw, Inc. | Check | 2803 | 34,580.47 | | 103,741.41 | Jan 2020 Janitorial Service |
| 02/24/2020 | Laidlaw, Inc. | Check | 2844 | 2,665.67 | | 106,407.08 | Frankie's Cleaning |
| Net Change | | | | | | 37,246.14 | |
| | | | | 37,246.14 | 0.00 | 106,407.08 | |

**5226-0000 - Landscaping and Grounds CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 1,651.75 | |
| 02/24/2020 | Horticare Landscape Management Company, Inc. | Check | 2842 | 552.00 | | 2,203.75 | Feb 2020 Exterior Grounds |
| 02/24/2020 | Plantation Services, Inc | Check | 2848 | 665.75 | | 2,869.50 | Interior Plant Care |
| Net Change | | | | | | 1,217.75 | |
| | | | | 1,217.75 | 0.00 | 2,869.50 | |

**5230-0000 - Painting CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 7,300.60 | |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 1,250.00 | | 8,550.60 | 28th Floor-Airfirst |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 150.00 | | 8,700.60 | 28th Floor-White McGowan |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 120.00 | | 8,820.60 | 28th Floor TPC Door |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 3,390.00 | | 12,210.60 | 12th Floor Common Area |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 1,680.00 | | 13,890.60 | 3rd Floor Restrooms |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 200.00 | | 14,090.60 | Airfirst-28th Floor |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 3,920.00 | | 18,010.60 | 13th Floor Common Area |
| 02/03/2020 | Color Me Bad, LLC | Check | 2799 | 10,470.00 | | 28,480.60 | 3rd Floor Conference Rooms |
| 02/24/2020 | Color Me Bad, LLC | Check | 2834 | 1,535.00 | | 30,015.60 | 12th Floor Bathrooms |

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/24/2020 | Color Me Bad, LLC | Check | 2834 | 560.00 | | 30,575.60 | 12th Floor Bathrooms |
| Net Change | | | | | | 23,275.00 | |
| | | | | 23,275.00 | 0.00 | 30,575.60 | |

**5234-0000 - Pest Control**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 353.16 | |
| 02/24/2020 | Terminix International, LP | Check | 2853 | 373.87 | | 727.03 | Feb 2020 Pest Control |
| Net Change | | | | | | 373.87 | |
| | | | | 373.87 | 0.00 | 727.03 | |

**5236-0000 - Plumbing CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 18,668.15 | |
| 02/03/2020 | Affordable Rooter Service, LLC | Check | 2796 | 210.00 | | 18,878.15 | Ran Drain Line |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | 150.00 | | 19,028.15 | Ran Kitchen Drain Line |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | 75.00 | | 19,103.15 | 17th Floor Clog |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | 130.00 | | 19,233.15 | Cleared line-1st Floor |
| 02/24/2020 | Arkansas Rooter, Inc. | Check | 2826 | 255.00 | | 19,488.15 | Ran Franke's Drains |
| 02/24/2020 | Comfort Systems USA (Arkansas), Inc. | Check | 2836 | 150.00 | | 19,638.15 | Backflow Assembly Test |
| 02/24/2020 | Comfort Systems USA (Arkansas), Inc. | Check | 2836 | 1,587.71 | | 21,225.86 | Removed toilets/sinks-3rd floor |
| 02/24/2020 | Comfort Systems USA (Arkansas), Inc. | Check | 2836 | 302.50 | | 21,528.36 | Planned hose bib install-3rd floor |
| Net Change | | | | | | 2,860.21 | |
| | | | | 2,860.21 | 0.00 | 21,528.36 | |

**5238-0000 - Pressure Washing**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 1,040.95 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 1,040.95 | |

**5241-0000 - Roof Repair CM**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 0.00 | |
| 02/24/2020 | ACS Roof Maintenance, Inc. | Check | 2822 | 333.76 | | 333.76 | Roof Repair 1.2020 |
| Net Change | | | | | | 333.76 | |
| | | | | 333.76 | 0.00 | 333.76 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **5242-0000 - Security Monitoring CM** | | | | | | | |
| Starting Balance | | | | | | 75.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **75.00** | |
| **5243-0000 - Security-Protection Equipment CM** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | The ADT Security Corporation dba ADT Commercial LLC | Check | 2815 | 140.00 | | 140.00 | Trouble Shoot Projector |
| 02/24/2020 | Alarmco, Inc. | Check | 2825 | 385.04 | | 525.04 | Access Cards |
| Net Change | | | | | | 525.04 | |
| | | | | **525.04** | **0.00** | **525.04** | |
| **5245-0000 - Security Services CM** | | | | | | | |
| Starting Balance | | | | | | 32,063.18 | |
| 02/03/2020 | Whelan Security Co dba GardaWorld Security Services | Check | 2817 | 11,245.20 | | 43,308.38 | 1/11/20-1/24/20 Guard Service |
| 02/24/2020 | Whelan Security Co dba GardaWorld Security Services | Check | 2854 | 10,958.29 | | 54,266.67 | 1/25/20-2/7/20 Security Service |
| Net Change | | | | | | 22,203.49 | |
| | | | | **22,203.49** | **0.00** | **54,266.67** | |
| **5247-0000 - Signage Repairs CM** | | | | | | | |
| Starting Balance | | | | | | 402.07 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **402.07** | |
| **5248-0000 - Skywalk Maintenance** | | | | | | | |
| Starting Balance | | | | | | 393.00 | |
| 02/24/2020 | Colliers Arkansas, Inc. dba Colliers International | Check | 2833 | 393.00 | | 786.00 | Skywalk |
| Net Change | | | | | | 393.00 | |
| | | | | **393.00** | **0.00** | **786.00** | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|------------|
| **5303-0000 - Building Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 316.24 | |
| 02/03/2020 | R & E Supply | Check | 2811 | 723.56 | | 1,039.80 | Filters |
| 02/03/2020 | R & E Supply | Check | 2811 | 159.86 | | 1,199.66 | HVAC Supplies |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 10.91 | | 1,210.57 | THE HOME DEPOT #1402 |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 15.24 | | 1,225.81 | FULLER & SON HARDWARE, I |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 74.90 | | 1,300.71 | FULLER & SON HARDWARE, I |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 98.33 | | 1,399.04 | THE HOME DEPOT 1402 |
| Net Change | | | | | | 1,082.80 | |
| | | | | 1,082.80 | 0.00 | 1,399.04 | |
| **5310-0000 - Electrical Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 125.88 | | 125.88 | LOWES #01627* |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 17.42 | | 143.30 | AMZN Mktp US*165ZL63Z3 |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 159.12 | | 302.42 | AMZN Mktp US*OO5KW4333 |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 186.15 | | 488.57 | AMZN Mktp US*KR6UB9KY3 |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 17.42 | 471.15 | AMZN Mktp US |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 159.12 | 312.03 | AMZN Mktp US |
| Net Change | | | | | | 312.03 | |
| | | | | 488.57 | 176.54 | 312.03 | |
| **5316-0000 - HVAC Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | Snyder Environmental & Construction, Inc | Check | 2813 | 450.00 | | 450.00 | Asbestos Inspection-Cooling Towers |
| 02/24/2020 | R & E Supply | Check | 2850 | 393.66 | | 843.66 | HVAC Supplies |
| Net Change | | | | | | 843.66 | |
| | | | | 843.66 | 0.00 | 843.66 | |
| **5317-0000 - Janitorial Supplies MS** | | | | | | | |
| Starting Balance | | | | | | 5,667.09 | |
| 02/03/2020 | Laidlaw, Inc. | Check | 2803 | 5,945.35 | | 11,612.44 | Jan 2020 Janitorial Supplies |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| 02/24/2020 | Laidlaw, Inc. | Check | 2844 | 1,717.36 | | 13,329.80 | Feb 2020 Janitorial Supplies |
| Net Change | | | | | | 7,662.71 | |
| | | | | **7,662.71** | **0.00** | **13,329.80** | |

**5401-0000 - Electricity US**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | Entergy | Check | 2800 | 55,837.44 | | 55,837.44 | Jan 2020 Electric Bill |
| 02/24/2020 | Entergy | Check | 2839 | 83,362.79 | | 139,200.23 | 1/4-2/4 2020 |
| Net Change | | | | | | 139,200.23 | |
| | | | | **139,200.23** | **0.00** | **139,200.23** | |

**5406-0000 - Garbage Removal US**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 4,064.36 | |
| 02/03/2020 | Waste Management of Little Rock Hauling | Check | 2816 | 3,206.22 | | 7,270.58 | Feb 2020 |
| Net Change | | | | | | 3,206.22 | |
| | | | | **3,206.22** | **0.00** | **7,270.58** | |

**5410-0000 - Internet Service US**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| Starting Balance | | | | | | 246.56 | |
| 02/24/2020 | ATT | Reversed Check | 2824 | 163.20 | | 409.76 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reversed Check | 2824 | 105.47 | | 515.23 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reversed Check | 2824 | 58.01 | | 573.24 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reversed Check | 2824 | 230.13 | | 803.37 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reversed Check | 2824 | 73.83 | | 877.20 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reverse Check | 2824 | | 163.20 | 714.00 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reverse Check | 2824 | | 105.47 | 608.53 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reverse Check | 2824 | | 58.01 | 550.52 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reverse Check | 2824 | | 230.13 | 320.39 | Feb 2020 Internet |
| 02/24/2020 | ATT | Reverse Check | 2824 | | 73.83 | 246.56 | Feb 2020 Internet |
| 02/24/2020 | ATT | Check | 2824 | 105.47 | | 352.03 | Feb 2020 Internet |
| 02/24/2020 | ATT | Check | 2824 | 58.01 | | 410.04 | Feb 2020 Internet |
| 02/24/2020 | ATT | Check | 2824 | 230.13 | | 640.17 | Feb 2020 Internet |
| 02/24/2020 | ATT | Check | 2824 | 73.83 | | 714.00 | Feb 2020 Internet |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|------:|-------:|--------:|-------------|
| 02/24/2020 | ATT | Check | 2824 | 163.20 | | 877.20 | Feb 2020 Internet |
| Net Change | | | | | | 630.64 | |
| | | | | **1,261.28** | **630.64** | **877.20** | |

**5418-0000 - Telephone US**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|------:|-------:|--------:|-------------|
| Starting Balance | | | | | | 1,052.75 | |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 200.00 | | 1,252.75 | 01.15.20 Payroll Reimbursement |
| 02/24/2020 | AT&T X | Check | 2823 | 1,212.71 | | 2,465.46 | 12/21/2019-1/20/2020 |
| Net Change | | | | | | 1,412.71 | |
| | | | | **1,412.71** | **0.00** | **2,465.46** | |

**5422-0000 - Television Cable US**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|------:|-------:|--------:|-------------|
| Starting Balance | | | | | | 1,384.88 | |
| 02/24/2020 | Comcast A | Check | 2835 | 173.10 | | 1,557.98 | Feb 2020 Cable |
| Net Change | | | | | | 173.10 | |
| | | | | **173.10** | **0.00** | **1,557.98** | |

**5427-0000 - Water and Sewer US**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|------:|-------:|--------:|-------------|
| Starting Balance | | | | | | 18,811.65 | |
| 02/24/2020 | Central Arkansas Water dba Utility Billing Services | Check | 2830 | 7,338.29 | | 26,149.94 | 1/8-2/4 2020 |
| Net Change | | | | | | 7,338.29 | |
| | | | | **7,338.29** | **0.00** | **26,149.94** | |

**5502-0000 - Advertising AS**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|------:|-------:|--------:|-------------|
| Starting Balance | | | | | | 981.00 | |
| Net Change | | | | | | 0.00 | |
| | | | | **0.00** | **0.00** | **981.00** | |

**5507-0000 - Bank Charges AS**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|--------------|------|-----------|------:|-------:|--------:|-------------|
| Starting Balance | | | | | | 146.70 | |
| 02/14/2020 | | JE | | 145.84 | | 292.54 | Bank service charge |
| Net Change | | | | | | 145.84 | |
| | | | | **145.84** | **0.00** | **292.54** | |

Created on 03/25/2020

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **5532-0000 - Dues and Fees AS** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | Little Rock Regional Chamber of Commerce | Check | 2804 | 350.00 | | 350.00 | Membership renewal 3/1/20-2/28/21 - T. Martin |
| Net Change | | | | | | 350.00 | |
| | | | | 350.00 | 0.00 | 350.00 | |
| **5533-0000 - Education and Training AS** | | | | | | | |
| Starting Balance | | | | | | 25.00 | |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 57.42 | | 82.42 | PIER 1 IMPORTS00008102 |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 19.71 | | 102.13 | TARGET 00011148 |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 19.50 | | 121.63 | WHOLEFDS BMN #10551 |
| 02/24/2020 | BOMA/Greater Little Rock | Check | 2827 | 30.00 | | 151.63 | TOBY Awards luncheon |
| 02/28/2020 | BOMA/Greater Little Rock | Check | 2857 | 1,040.00 | | 1,191.63 | |
| Net Change | | | | | | 1,166.63 | |
| | | | | 1,166.63 | 0.00 | 1,191.63 | |
| **5550-0000 - Legal Fees AS** | | | | | | | |
| Starting Balance | | | | | | 9,844.90 | |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 499.91 | | 10,344.81 | HARPETH COURT REPORTER |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 3,455.80 | | 13,800.61 | US LEGAL |
| Net Change | | | | | | 3,955.71 | |
| | | | | 3,955.71 | 0.00 | 13,800.61 | |
| **5551-0000 - Management Fees AS** | | | | | | | |
| Starting Balance | | | | | | 11,920.42 | |
| Net Change | | | | | | 0.00 | |
| | | | | 0.00 | 0.00 | 11,920.42 | |
| **5556-0000 - Meals and Entertainment AS** | | | | | | | |
| Starting Balance | | | | | | 112.54 | |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 113.21 | | 225.75 | BJS MARKET CAFE |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 87.13 | | 312.88 | BJS MARKET CAFE |
| Net Change | | | | | | 200.34 | |
| | | | | 200.34 | 0.00 | 312.88 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---:|---:|---:|---|
| **5570-0000 - Office Supplies AS** | | | | | | | |
| Starting Balance | | | | | | 273.80 | |
| 02/03/2020 | Jennifer L. Haas dba JLH Design, LLC | Check | 2802 | 500.00 | | 773.80 | Design Services |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 166.56 | | 940.36 | STAPLS7303017867000001 |
| 02/24/2020 | Cromwell Architects Engineers, Inc. | Check | 2837 | 1,725.00 | | 2,665.36 | 28th and 29th Floor |
| Net Change | | | | | | 2,391.56 | |
| | | | | **2,391.56** | **0.00** | **2,665.36** | |
| **5585-0000 - Postage AS** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 17.84 | | 17.84 | FEDEX 499780045 |
| Net Change | | | | | | 17.84 | |
| | | | | **17.84** | **0.00** | **17.84** | |
| **5606-0000 - Suspense AS** | | | | | | | |
| Starting Balance | | | | | | -29,928.68 | |
| 02/01/2020 | Regions Bank | Receipt | | | 10,156.77 | -40,085.45 | |
| 02/01/2020 | Regions Bank | Receipt | | | 175,893.85 | -215,979.30 | |
| 02/01/2020 | Regions Bank | Receipt | | 49,964.27 | | -166,015.03 | |
| 02/01/2020 | Regions Bank | Receipt | | 2,627.52 | | -163,387.51 | |
| 02/01/2020 | Regions Bank | Receipt | | 18,854.36 | | -144,533.15 | |
| 02/01/2020 | Regions Bank | Receipt | | 20,826.67 | | -123,706.48 | |
| 02/01/2020 | Regions Bank | Receipt | | 20,841.36 | | -102,865.12 | |
| 02/01/2020 | Regions Bank | Receipt | | 20,755.95 | | -82,109.17 | |
| 02/01/2020 | Regions Bank | Receipt | | 12,223.51 | | -69,885.66 | |
| 02/01/2020 | Regions Bank | Receipt | | 10,935.48 | | -58,950.18 | |
| 02/01/2020 | Regions Bank | Receipt | | 10,408.67 | | -48,541.51 | |
| 02/01/2020 | Regions Bank | Receipt | | 18,612.83 | | -29,928.68 | |
| Net Change | | | | | | 0.00 | |
| | | | | **186,050.62** | **186,050.62** | **-29,928.68** | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|-------------|
| **5608-0000 - Tenant and Client Appreciation** | | | | | | | |
| Starting Balance | | | | | | 311.70 | |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 92.58 | | 404.28 | TARGET 00001628 |
| 02/03/2020 | MTEH, LLC | Check | 2818 | 37.06 | | 441.34 | KROGER #639 |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 15.00 | | 456.34 | AMAZON.COM*5S40D39X3 AMZN |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 30.00 | | 486.34 | AMAZON.COM*7A5HJ5583 AMZN |
| 02/03/2020 | MTEH, LLC | Check | 2821 | | 41.59 | 444.75 | TARGET 00011148 |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 240.17 | | 684.92 | SAMSCLUB.COM |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 355.85 | | 1,040.77 | KROGER #642 |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 43.73 | | 1,084.50 | WM SUPERCENTER #1105 |
| Net Change | | | | | | 772.80 | |
| | | | | 814.39 | 41.59 | 1,084.50 | |
| **5610-0000 - Travel Expenses AS** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | MTEH, LLC | Check | 2819 | 958.00 | | 958.00 | DELTA AIR 0062409491495 |
| Net Change | | | | | | 958.00 | |
| | | | | 958.00 | 0.00 | 958.00 | |
| **5705-0000 - Property Insurance** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/24/2020 | CNA Insurance | Check | 2829 | 31,849.80 | | 31,849.80 | Feb 2020 Property Insurance |
| 02/24/2020 | Surety Bond Placement Services | Check | 2852 | 7,225.00 | | 39,074.80 | Utility Bond |
| Net Change | | | | | | 39,074.80 | |
| | | | | 39,074.80 | 0.00 | 39,074.80 | |
| **6201-1000 - Asset Management Fees NR** | | | | | | | |
| Starting Balance | | | | | | 4,000.00 | |
| 02/24/2020 | McGhee Real Estate Services, Inc. | Check | 2846 | 4,000.00 | | 8,000.00 | Feb 2020 |
| Net Change | | | | | | 4,000.00 | |
| | | | | 4,000.00 | 0.00 | 8,000.00 | |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|-------|--------|---------|-------------|
| **6205-1000 - Non-Building Compliance and Reg Fees NR** | | | | | | | |
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 650.00 | | 650.00 | NNN 400 Capitol, 19 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 650.00 | | 1,300.00 | NNN 400 Capitol, 22 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 650.00 | | 1,950.00 | NNN 400 Capitol, 27 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 975.00 | | 2,925.00 | NNN 400 Capitol, 28 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 650.00 | | 3,575.00 | NNN 400 Capitol, 20 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 1,625.00 | | 5,200.00 | NNN 400 Capitol, 2 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 650.00 | | 5,850.00 | NNN 400 Capitol, 21 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 554.92 | | 6,404.92 | NNN 400 Capitol, 24 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 975.00 | | 7,379.92 | NNN 400 Capitol, 16 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2806 | 325.00 | | 7,704.92 | NNN 400 Capitol, 26 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 975.00 | | 8,679.92 | NNN 400 Capitol, 10 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 9,329.92 | NNN 400 Capitol, 17 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 9,979.92 | NNN 400 Capitol, 36 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 10,629.92 | NNN 400 Capitol, 25 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 11,279.92 | NNN 400 Capitol, 1 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 11,929.92 | NNN 400 Capitol, 35 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 12,579.92 | NNN 400 Capitol, 15 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 13,229.92 | NNN 400 Capitol, 8 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 650.00 | | 13,879.92 | NNN 400 Capitol, 5 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2807 | 975.00 | | 14,854.92 | NNN 400 Capitol |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 15,504.92 | NNN 400 Capitol, 6 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 16,154.92 | NNN 400 Capitol, 9 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 16,804.92 | NNN 400 Capitol, 3 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 17,454.92 | NNN 400 Capitol, 18 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 18,104.92 | NNN 400 Capitol, 30 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 18,754.92 | NNN 400 Capitol, 12 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 19,404.92 | NNN 400 Capitol, 11 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 20,054.92 | NNN 400 Capitol, 13 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 20,704.92 | NNN 400 Capitol, 7 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2808 | 650.00 | | 21,354.92 | NNN 400 Capitol, 14 |
| 02/03/2020 | Office of the U.S. Trustee | Check | 2809 | 650.00 | | 22,004.92 | NNN 400 Capitol, 32 |

**General Ledger**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|------------|
| 02/03/2020 | Office of the U.S. Trustee | Check | 2809 | 650.00 | | 22,654.92 | NNN 400 Capitol, 4 |
| Net Change | | | | | | 22,654.92 | |
| | | | | 22,654.92 | 0.00 | 22,654.92 | |

**6302-0000 - Mortgage Interest**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|------------|
| Starting Balance | | | | | | 162,000.00 | |
| 02/03/2020 | | JE | | 162,000.00 | | 324,000.00 | Wire to Region's Lender - Per TM Request |
| Net Change | | | | | | 162,000.00 | |
| | | | | 162,000.00 | 0.00 | 324,000.00 | |

**6408-0000 - Interior Building Improvements**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|------------|
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 77.40 | | 77.40 | AMZN Mktp US*4Q73Q91S3 |
| 02/03/2020 | MTEH, LLC | Check | 2821 | 698.12 | | 775.52 | AMZN Mktp US*C85RP2CI3 |
| 02/24/2020 | Baldwin & Shell Construction Company | Check | 2828 | 5,797.00 | | 6,572.52 | 10th Floor Handicap Restroom Repair |
| 02/24/2020 | Snyder Environmental & Construction, Inc | Check | 2851 | 6,458.00 | | 13,030.52 | Frankes Mold Growth |
| Net Change | | | | | | 13,030.52 | |
| | | | | 13,030.52 | 0.00 | 13,030.52 | |

**6410-0000 - Leasing Commissions**

| Date | Payee / Payer | Type | Reference | Debit | Credit | Balance | Description |
|------|---------------|------|-----------|------:|-------:|--------:|------------|
| Starting Balance | | | | | | 0.00 | |
| 02/03/2020 | MTEH, LLC | Check | 2820 | 3,002.23 | | 3,002.23 | Lease Fee-Airfirst Inc 01/01/19-12/31/20 |
| Net Change | | | | | | 3,002.23 | |
| | | | | 3,002.23 | 0.00 | 3,002.23 | |

| | | | | | | | |
|------|---------------|------|-----------|------:|-------:|--------:|------------|
| **Total** | | | | 1,634,903.34 | 1,634,903.34 | 1,551,096.18 | |



III. BANK STATEMENTS & RECONCILIATIONS

# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
02-01-20 to 02-29-20

0000770  T0925202292010145700 00000 01 000000000 00077169 005 ARKRG1

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

49 Images Provided Page 1 of 10



## BANKRUPTCY CHECKING

ACCOUNT:                3887

Statement Period from 02-01-20 through 02-29-20

| | | |
|---|---|---|
| $ Starting Balance | | 1,576,853.83 |
| + 14 Deposits | | 897,082.21 |
| - 58 Checks & Withdrawals | | 582,407.61 |
| - Service Fees | | .00 |
| = Ending Balance | | 1,891,528.43 |



## + DEPOSITS

| Date | | | | Amount |
|---|---|---|---|---|
| 02-03 | NEWMARK MOSES TU | SETTLEMENT | *****7622751161 | 9,675.83 |
| 02-04 | NEWMARK MOSES TU | SETTLEMENT | *****7642967889 | 6,371.94 |
| 02-06 | NEWMARK MOSES TU | SETTLEMENT | *****7669322861 | 116,210.18 |
| 02-07 | NEWMARK MOSES TU | SETTLEMENT | *****7678308333 | 84,429.84 |
| 02-10 | DEPOSIT BRANCH | | | 464,568.20 |
| 02-12 | NEWMARK MOSES TU | SETTLEMENT | *****7710079345 | 40,848.87 |
| 02-18 | DELOITTE | PAYMENTS | *****0006547902 | 54,985.63 |
| | ISA*00*NV | *00*NV | *ZZ*413513350 | |
| 02-18 | NEWMARK MOSES TU | SETTLEMENT | *****7728949805 | 31,214.59 |
| 02-20 | NEWMARK MOSES TU | SETTLEMENT | *****7752889870 | 7,561.08 |
| 02-24 | VOYA FIN 762 | DIRECT PAY | *****69977 | 8,952.60 |
| 02-25 | NEWMARK MOSES TU | SETTLEMENT | *****7774150098 | 1,723.53 |
| 02-26 | AMER ELEC 8064 | EDI PAYMNT | AP003553225 | 2,735.71 |
| | ISA*00* | *00* | *ZZ*CITIBANK | |
| 02-26 | VOYA FIN 762 | DIRECT PAY | *****69977 | 2,093.51 |
| 02-27 | NEWMARK MOSES TU | SETTLEMENT | *****7793098578 | 65,710.70 |



**FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE**



A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

**Change of Address - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.**

Page  2

**Balancing Your Account:**

**Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.**

**A. Enter deposits not shown on this statement.**

**B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.**

**C. Follow instructions below to compare transactions recorded on your statement with those in your account register.**

| Date of Deposit | Amount | | Outstanding Item | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total A** | | | **Total B** | |

**New Balance
Shown on other side**
_____

**Plus (+)
Total A**
_____

**Equals (=)**
_____

**Minus (-)
Total B**
_____

**Equals (=)
Your current register balance**

## *Electronic Transfer Rights Summary*

*In Case of Errors or Questions About Your Electronic Transfers*
*Please Follow These Instructions*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*BOK FINANCIAL*
*Attn: Customer Service*
*P.O. Box 1407*
*Fayetteville, AR 72702-1407*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.



**BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
02-01-20 to 02-29-20

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

49 Images Provided Page 3 of 10

---

**WITHDRAWALS**

| Date | | | | Amount |
|------|---|---|---|--------|
| 02-03 | OUTGOING FED WIRE DR | | | 162,000.00 |
| | 001824 | | | |
| | C-III ASSET MANAGMENT CLIENT | | | |
| | 082901392BOK Financial | | | |
| | REF # 30257977, NNN400 CAPITOL CENTER I, COMM 2006 -C8 | | | |
| 02-04 | ENTERGY SERVICES | BILL PAY | *****20290518 | 55,837.44 |
| 02-14 | BOK FINANCIAL | ANALYSIS | 1 | 145.84 |
| 02-25 | ENTERGY SERVICES | BILL PAY | *****20974999 | 83,362.79 |
| 02-26 | SURETY PLACEMENT | REVO DEBIT | NN 400 Capitol | 7,225.00 |
| | TRAN*1522135148\ | | | |
| 02-26 | ATT | PAYMENT | *****4003MYW9J | 1,212.71 |
| 02-26 | ATT | PAYMENT | *****2003MYW9J | 230.13 |
| 02-26 | ATT | PAYMENT | *****3003MYW9J | 105.47 |
| 02-26 | ATT | PAYMENT | *****0003MYW9J | 73.83 |
| 02-26 | ATT | PAYMENT | *****0003MYW9J | 58.01 |

---

 **CHECKS**    (* Indicates a break in check number sequence)
(RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 02-13 | 2786 | 4,000.00 | 02-14 | 2806 | 7,704.92 |
| 02-07 | *2796 | 210.00 | 02-14 | 2807 | 7,150.00 |
| 02-10 | 2797 | 343.35 | 02-14 | 2808 | 6,500.00 |
| 02-07 | 2798 | 65.90 | 02-14 | 2809 | 1,300.00 |
| 02-05 | 2799 | 21,180.00 | 02-06 | 2810 | 730.70 |
| 02-06 | *2801 | 2,635.36 | 02-06 | 2811 | 883.42 |
| 02-28 | 2802 | 500.00 | 02-05 | 2812 | 7,741.38 |
| 02-14 | 2803 | 40,525.82 | 02-06 | 2813 | 450.00 |
| 02-13 | 2804 | 350.00 | 02-07 | 2814 | 670.00 |
| 02-07 | 2805 | 12,931.32 | 02-07 | 2815 | 140.00 |





**BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
02-01-20 to 02-29-20

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

49 Images Provided Page 4 of 10

---

BANKRUPTCY CHECKING (cont.)

CHECKS                    (* Indicates a break in check number sequence)
                          (RTND Indicates a RETURNED CHECK)

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 02-07 | 2816 | 3,206.22 | 02-26 | 2833 | 393.00 |
| 02-10 | 2817 | 11,245.20 | 02-25 | 2834 | 2,095.00 |
| 02-11 | 2818 | 11,234.03 | 02-25 | *2836 | 2,040.21 |
| 02-11 | 2819 | 5,279.28 | 02-28 | 2837 | 1,725.00 |
| 02-11 | 2820 | 3,002.23 | 02-24 | *2840 | 34,959.00 |
| 02-11 | 2821 | 1,825.14 | 02-28 | 2841 | 4,184.11 |
| 02-27 | 2822 | 333.76 | 02-26 | 2842 | 552.00 |
| 02-26 | *2826 | 610.00 | 02-25 | 2843 | 1,115.00 |
| 02-27 | 2827 | 30.00 | 02-28 | *2845 | 10,859.15 |
| 02-26 | 2828 | 5,797.00 | 02-27 | 2846 | 4,000.00 |
| 02-26 | 2829 | 31,849.80 | 02-26 | *2848 | 665.75 |
| 02-26 | 2830 | 7,338.29 | 02-26 | 2849 | 1,089.40 |
| 02-27 | 2831 | 111.80 | 02-26 | 2850 | 393.66 |
| 02-26 | 2832 | 3,202.19 | 02-27 | 2851 | 7,008.00 |

---



DAILY ACCOUNT BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01-31 | 1,576,853.83 | 02-10 | 1,977,839.53 | 02-20 | 2,023,432.44 |
| 02-03 | 1,424,529.66 | 02-11 | 1,956,498.85 | 02-24 | 1,997,426.04 |
| 02-04 | 1,375,064.16 | 02-12 | 1,997,347.72 | 02-25 | 1,910,536.57 |
| 02-05 | 1,346,142.78 | 02-13 | 1,992,997.72 | 02-26 | 1,854,569.55 |
| 02-06 | 1,457,653.48 | 02-14 | 1,929,671.14 | 02-27 | 1,908,796.69 |
| 02-07 | 1,524,859.88 | 02-18 | 2,015,871.36 | 02-28 | 1,891,528.43 |

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
02-01-20 to 02-29-20

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
OPERATING ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

49 Images Provided Page 5 of 10

---

SERVICE FEE BALANCE INFORMATION

AVG LEDGER BALANCE      1,812,238.06     AVG COLLECTED BAL      1,794,296.12
MINIMUM LEDGER BAL      1,346,142.78





# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3887

Statement Period:
02-01-20 to 02-29-20

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 6 of 10

BANKRUPTCY CHECKING -        3887

| | |
|---|---|
| $464,568.20 | 2786    $4,000.00 |
| 2796    $210.00 | 2797    $343.35 |
| 2798    $65.90 | 2799    $21,180.00 |
| 2801    $2,635.36 | 2802    $500.00 |
| 2803    $40,525.82 | 2804    $350.00 |

00000770-0001553-0006-0010-T0925202292010145700-01-L

# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

Statement Period:
02-01-20 to 02-29-20

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 7 of 10



2805    $12,931.32



2806    $7,704.92



2807    $7,150.00



2808    $6,500.00



2809    $1,300.00



2810    $730.70



2811    $883.42



2812    $7,741.38



2813    $450.00



2814    $670.00



00000770-0001554-0007-0010-T0925202292010145700-01-L

# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

Statement Period:
02-01-20 to 02-29-20

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

Page 8 of 10

| 2815 | $140.00 | 2816 | $3,206.22 |
|------|---------|------|-----------|
| 2817 | $11,245.20 | 2818 | $11,234.03 |
| 2819 | $5,279.28 | 2820 | $3,002.23 |
| 2821 | $1,825.14 | 2822 | $333.76 |
| 2826 | $610.00 | 2827 | $30.00 |

BOK FINANCIAL

PRIMARY ACCOUNT
3887

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

Statement Period:
02-01-20 to 02-29-20

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2828
PAY **** FIVE THOUSAND, SEVEN HUNDRED NINETY-SEVEN AND 00/100 DOLLARS
DATE 02/24/2020 AMOUNT $5,797.00
TO THE ORDER OF Baldwin & Shell Construction Company, P. O. Box 1750, Little Rock, AR 72203
AUTHORIZED SIGNATURE
388 7

2828 $5,797.00

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2829
PAY **** THIRTY-ONE THOUSAND, EIGHT HUNDRED FORTY-NINE AND 80/100 DOLLARS
DATE 02/24/2020 AMOUNT $31,849.80
TO THE ORDER OF CNA Insurance, PO Box 74007619, Chicago, IL 60674-7619
AUTHORIZED SIGNATURE
388 7

2829 $31,849.80

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2830
PAY **** SEVEN THOUSAND, THREE HUNDRED THIRTY-EIGHT AND 29/100 DOLLARS
DATE 02/24/2020 AMOUNT $7,338.29
TO THE ORDER OF Central Arkansas Water dba Utility Billing Services, P. O. Box 8100, Little Rock, AR 72203-8100
AUTHORIZED SIGNATURE
388 7

2830 $7,338.29

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2831
PAY **** ONE HUNDRED ELEVEN AND 80/100 DOLLARS
DATE 02/24/2020 AMOUNT $111.80
TO THE ORDER OF Cintas Corporation #065, PO Box 88005, Chicago, IL 60680-1005
AUTHORIZED SIGNATURE
388 7

2831 $111.80

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2832
PAY **** THREE THOUSAND, TWO HUNDRED TWO AND 19/100 DOLLARS
DATE 02/24/2020 AMOUNT $3,202.19
TO THE ORDER OF Clifford Power Systems, Inc., Dept 1754, Tulsa, OK 74182
AUTHORIZED SIGNATURE
388 7

2832 $3,202.19

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2833
PAY **** THREE HUNDRED NINETY-THREE AND 00/100 DOLLARS
DATE 02/24/2020 AMOUNT $393.00
TO THE ORDER OF Colliers Arkansas, Inc. dba Colliers International, PO Box 3546, Little Rock, AR 72203
RECEIVED FEB 25 2020
AUTHORIZED SIGNATURE
388 7

2833 $393.00

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2834
PAY **** TWO THOUSAND NINETY-FIVE AND 00/100 DOLLARS
DATE 02/24/2020 AMOUNT $2,095.00
TO THE ORDER OF Color Me Bad, LLC, P.O. Box 34246, Little Rock, AR 72203
AUTHORIZED SIGNATURE
388 7

2834 $2,095.00

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2836
PAY **** TWO THOUSAND FORTY AND 21/100 DOLLARS
DATE 02/24/2020 AMOUNT $2,040.21
TO THE ORDER OF Comfort Systems USA (Arkansas), Inc., PO Box 16620, Little Rock, AR 72231
AUTHORIZED SIGNATURE
388 7

2836 $2,040.21

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2837
PAY **** ONE THOUSAND, SEVEN HUNDRED TWENTY-FIVE AND 00/100 DOLLARS
DATE 02/24/2020 AMOUNT $1,725.00
TO THE ORDER OF Cromwell Architects Engineers, Inc., Attn: Printshop, 1300 East 6th, Little Rock, AR 72202
AUTHORIZED SIGNATURE
388 7

2837 $1,725.00

NNN 400 CAPITOL CENTER 16, LLC ET AL
DEBTOR IN POSSESSION - OPERATING ACCOUNT
CASE NO. 16-12728 (KG)
400 W. CAPITOL AVENUE, SUITE 1242
LITTLE ROCK, AR 72201
(501) 372-6162
BANK OF ARKANSAS 81-139/829
2840
PAY **** THIRTY-FOUR THOUSAND, NINE HUNDRED FIFTY-NINE AND 00/100 DOLLARS
DATE 02/24/2020 AMOUNT $34,959.00
TO THE ORDER OF Gary Houston Electric Co., Inc., PO Box 7525, Little Rock, AR 72217
AUTHORIZED SIGNATURE
388 7

2840 $34,959.00



# BOK FINANCIAL

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

Statement Period:
02-01-20 to 02-29-20

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG



2841    $4,184.11



2842    $552.00



2843    $1,115.00

2845    $10,859.15



2846    $4,000.00



2848    $665.75



2849    $1,089.40



2850    $393.66



2851    $7,008.00

Newmark Moses Tucker Partners

# Reconciliation Report

**Bank of Arkansas**

| | |
|---|---|
| Account Name | Regions - BOA Operating |
| Account Number | 3887 |
| Ending Statement Date | 02/29/2020 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 01/31/2020 | 1,576,853.83 |
| Cleared Deposits and other Increases | 897,082.21 |
| Cleared Checks and other Decreases | 582,407.61 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 1,891,528.43 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| **Total** | | **0.00** |
|---|---|---|

Unreconciled Checks and other Decreases (31 Items)

| | | |
|---|---|---|
| Bank Adjustment - 1456 | 10/30/2017 | 1.00 |
| Bank Adjustment - 1726 | 04/24/2018 | 2,247.99 |
| Bank Adjustment - 1963 | 09/12/2018 | 441.45 |
| Bank Adjustment - 1977 | 09/27/2018 | 6,864.00 |
| Bank Adjustment - 2021 | 10/23/2018 | 514.74 |
| Bank Adjustment - 2051 | 11/07/2018 | 3,012.76 |
| Bank Adjustment - 2110 | 12/12/2018 | 1,056.00 |
| Bank Adjustment - 2223 | 02/22/2019 | 234.17 |
| Bank Adjustment - 2247 | 03/08/2019 | 2,525.00 |
| Bank Adjustment - 2253 | 03/08/2019 | 393.00 |
| Bank Adjustment - 2299 | 04/12/2019 | 393.00 |
| Bank Adjustment - 2342 | 04/19/2019 | 4,550.00 |
| Bank Adjustment - 2343 | 04/19/2019 | 5,850.00 |
| Bank Adjustment - 2344 | 04/19/2019 | 5,200.00 |
| Bank Adjustment - 2345 | 04/19/2019 | 3,250.00 |
| Bank Adjustment - 2398 | 06/05/2019 | 23,883.32 |
| Check #2430 - AT&T X | 07/12/2019 | 267.74 |
| Check #2431 - ATT | 07/12/2019 | 338.35 |
| Check #2489 - Pro Wash, Inc. | 07/29/2019 | 441.45 |
| Check #2639 - Quattlebaum, Grooms, Tull & Burrow | 10/23/2019 | 3,547.50 |
| Check #2825 - Alarmco, Inc. | 02/24/2020 | 385.04 |
| Check #2824 - ATT | 02/24/2020 | 163.20 |
| Check #2835 - Comcast A | 02/24/2020 | 173.10 |
| Check #2838 - Elevator Safety Inspection Services, Inc. | 02/24/2020 | 2,470.00 |

| | | |
|---|---|---|
| Check #2844 - Laidlaw, Inc. | 02/24/2020 | 4,383.03 |
| Check #2847 - Perks Key & Lock | 02/24/2020 | 739.02 |
| Check #2853 - Terminix International, LP | 02/24/2020 | 373.87 |
| Check #2854 - Whelan Security Co dba GardaWorld Security Services | 02/24/2020 | 10,958.29 |
| Check #2855 - Van Deusen & Associates, Inc. | 02/24/2020 | 13,000.00 |
| Check #2856 - Regions Center | 02/27/2020 | 7,741.38 |
| Check #2857 - BOMA/Greater Little Rock | 02/28/2020 | 1,040.00 |
| **Total** | | **106,438.40** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (14 Items)

| | | |
|---|---|---|
| Deposit #Automatic ACH Deposit | 02/03/2020 | 9,675.83 |
| Deposit #Automatic ACH Deposit | 02/04/2020 | 6,371.94 |
| Deposit #Automatic ACH Deposit | 02/06/2020 | 116,210.18 |
| Deposit #Automatic ACH Deposit | 02/07/2020 | 84,429.84 |
| Deposit #Automatic ACH Deposit | 02/12/2020 | 40,848.87 |
| Deposit #Automatic ACH Deposit | 02/18/2020 | 31,214.59 |
| Deposit #Automatic ACH Deposit | 02/20/2020 | 7,561.08 |
| Deposit #Automatic ACH Deposit | 02/25/2020 | 1,723.53 |
| Deposit #Automatic ACH Deposit | 02/27/2020 | 65,710.70 |
| Deposit #350 | 01/28/2020 | 464,568.20 |
| Deposit #352 | 02/18/2020 | 54,985.63 |
| Deposit #353 | 02/24/2020 | 8,952.60 |
| Deposit #354 | 02/26/2020 | 2,093.51 |
| Deposit #355 | 02/26/2020 | 2,735.71 |
| **Total** | | **897,082.21** |

Cleared Checks and other Decreases (55 Items)

| | | |
|---|---|---|
| Check #2786 - McGhee Real Estate Services, Inc. | 01/17/2020 | 4,000.00 |
| Check #2796 - Affordable Rooter Service, LLC | 02/03/2020 | 210.00 |
| Check #2797 - Chem-Aqua | 02/03/2020 | 343.35 |
| Check #2798 - Cintas Corporation #065 | 02/03/2020 | 65.90 |
| Check #2799 - Color Me Bad, LLC | 02/03/2020 | 21,180.00 |

| | | |
|---|---|---|
| Check #2800 - Entergy | 02/03/2020 | 55,837.44 |
| Check #2801 - Harrison Energy Partners | 02/03/2020 | 2,635.36 |
| Check #2802 - Jennifer L. Haas dba JLH Design, LLC | 02/03/2020 | 500.00 |
| Check #2803 - Laidlaw, Inc. | 02/03/2020 | 40,525.82 |
| Check #2804 - Little Rock Regional Chamber of Commerce | 02/03/2020 | 350.00 |
| Check #2805 - OTIS Elevator Company | 02/03/2020 | 12,931.32 |
| Check #2806 - Office of the U.S. Trustee | 02/03/2020 | 7,704.92 |
| Check #2807 - Office of the U.S. Trustee | 02/03/2020 | 7,150.00 |
| Check #2808 - Office of the U.S. Trustee | 02/03/2020 | 6,500.00 |
| Check #2809 - Office of the U.S. Trustee | 02/03/2020 | 1,300.00 |
| Check #2810 - Powers of Arkansas, Inc. | 02/03/2020 | 730.70 |
| Check #2811 - R & E Supply | 02/03/2020 | 883.42 |
| Check #2812 - Regions Center | 02/03/2020 | 7,741.38 |
| Check #2813 - Snyder Environmental & Construction, Inc | 02/03/2020 | 450.00 |
| Check #2814 - Stanley Access Technologies LLC | 02/03/2020 | 670.00 |
| Check #2815 - The ADT Security Corporation dba ADT Commercial LLC | 02/03/2020 | 140.00 |
| Check #2816 - Waste Management of Little Rock Hauling | 02/03/2020 | 3,206.22 |
| Check #2817 - Whelan Security Co dba GardaWorld Security Services | 02/03/2020 | 11,245.20 |
| Check #2818 - MTEH, LLC | 02/03/2020 | 11,234.03 |
| Check #2819 - MTEH, LLC | 02/03/2020 | 5,279.28 |
| Check #2820 - MTEH, LLC | 02/03/2020 | 3,002.23 |
| Check #2821 - MTEH, LLC | 02/03/2020 | 1,825.14 |
| Check #2822 - ACS Roof Maintenance, Inc. | 02/24/2020 | 333.76 |
| Check #2823 - AT&T X | 02/24/2020 | 1,212.71 |
| Check #2826 - Arkansas Rooter, Inc. | 02/24/2020 | 610.00 |
| Check #2827 - BOMA/Greater Little Rock | 02/24/2020 | 30.00 |
| Check #2828 - Baldwin & Shell Construction Company | 02/24/2020 | 5,797.00 |
| Check #2829 - CNA Insurance | 02/24/2020 | 31,849.80 |
| Check #2830 - Central Arkansas Water dba Utility Billing Services | 02/24/2020 | 7,338.29 |
| Check #2831 - Cintas Corporation #065 | 02/24/2020 | 111.80 |
| Check #2832 - Clifford Power Systems, Inc. | 02/24/2020 | 3,202.19 |
| Check #2833 - Colliers Arkansas, Inc. dba Colliers International | 02/24/2020 | 393.00 |
| Check #2834 - Color Me Bad, LLC | 02/24/2020 | 2,095.00 |
| Check #2836 - Comfort Systems USA (Arkansas), Inc. | 02/24/2020 | 2,040.21 |
| Check #2837 - Cromwell Architects Engineers, Inc. | 02/24/2020 | 1,725.00 |
| Check #2839 - Entergy | 02/24/2020 | 83,362.79 |
| Check #2840 - Gary Houston Electric Co., Inc. | 02/24/2020 | 34,959.00 |
| Check #2841 - Harrison Energy Partners | 02/24/2020 | 4,184.11 |
| Check #2842 - Horticare Landscape Management Company, Inc. | 02/24/2020 | 552.00 |
| Check #2843 - Joshua Michael Eggers dba JMEE LLC | 02/24/2020 | 1,115.00 |
| Check #2845 - MTEH, LLC | 02/24/2020 | 10,859.15 |
| Check #2846 - McGhee Real Estate Services, Inc. | 02/24/2020 | 4,000.00 |
| Check #2848 - Plantation Services, Inc | 02/24/2020 | 665.75 |
| Check #2849 - Powers Mechanical Service Co. | 02/24/2020 | 1,089.40 |
| Check #2850 - R & E Supply | 02/24/2020 | 393.66 |
| Check #2851 - Snyder Environmental & Construction, Inc | 02/24/2020 | 7,008.00 |
| Check #2852 - Surety Bond Placement Services | 02/24/2020 | 7,225.00 |
| Check #2824 - ATT | 02/24/2020 | 467.44 |

| | | |
|---|---|---|
| Journal Entry | 02/03/2020 | 162,000.00 |
| Journal Entry - Bank service charge | 02/14/2020 | 145.84 |
| **Total** | | **582,407.61** |

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1101-0000: Operating Cash | 1,785,090.03 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | 0.00 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 106,438.40 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **1,891,528.43** |
| Bank Statement Balance on 02/29/2020 | 1,891,528.43 |
| | In Balance |

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3898

Statement Period:
02-01-20 to 02-29-20

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

**www.bokfinancial.com**

0000579  T0925202292010145700 00000 01 000000000 00076978 002 ARKRG1

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
SECURITY DEPOSIT ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

1 Image Provided Page 1 of 4

## BANKRUPTCY CHECKING                    ACCOUNT:          3898



Statement Period from 02-01-20 through 02-29-20

| | | |
|---|---|---:|
| $ | Starting Balance | 51,692.84 |
| + | 1  Deposits | 7,741.38 |
| - | 0  Checks & Withdrawals | .00 |
| - | Service Fees | .00 |
| = | Ending Balance | 59,434.22 |

 **+** DEPOSITS

| Date | Amount |
|---|---:|
| 02-05 DEPOSIT BRANCH | 7,741.38 |

✔ CHECKS          (* Indicates a break in check number sequence)
                  (RTND Indicates a RETURNED CHECK)

*** No Checks ***

 DAILY ACCOUNT BALANCE

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01-31 | 51,692.84 | 02-05 | 59,434.22 |



**FOR ACCOUNT BALANCING PROCEDURES, IMPORTANT INFORMATION AND ADDRESS CHANGES SEE REVERSE SIDE**

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

**Change of Address - It is the responsibility of the account holder to notify us promptly of any change in mailing address to avoid delays in delivery. Please call the number listed on the front of your statement or visit a banking center to change your address.**

Page 2

**Balancing Your Account:**

**Before you start, please be sure to enter in your account register any interest earned, automatic transactions or bank charges including those in this statement.**

**A. Enter deposits not shown on this statement.**

**B. Enter all checks, withdrawals and bank charges not shown on this or any prior statement.**

**C. Follow instructions below to compare transactions recorded on your statement with those in your account register.**

| Date of Deposit | Amount | Outstanding Item | Amount | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | **New Balance Shown on other side** |
| | | | | |
| | | | | **Plus (+) Total A** |
| | | | | |
| | | | | |
| | | | | **Equals (=)** |
| | | | | |
| | | | | **Minus (-) Total B** |
| | | | | |
| | | | | |
| **Total A** | | **Total B** | | **Equals (=) Your current register balance** |

## Electronic Transfer Rights Summary

*In Case of Errors or Questions About Your Electronic Transfers*
*Please Follow These Instructions*

If you need more information on a transfer on your statement or receipt, or if you think your statement or receipt is incorrect, you need to contact us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Telephone us at the number listed on the front of your statement after the words "Direct Inquiries To" or write us at:

*BOK FINANCIAL*
*Attn: Customer Service*
*P.O. Box 1407*
*Fayetteville, AR 72702-1407*

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for point-of-sale or foreign-initiated transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so you will have the money during the time it takes us to complete our investigation.

 **BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407
Member FDIC

PRIMARY ACCOUNT
3898

Statement Period:
02-01-20 to 02-29-20

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG
SECURITY DEPOSIT ACCOUNT
400 W CAPITOL AVE STE 2692
LITTLE ROCK AR  72201

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

www.bokfinancial.com

1 Image Provided Page 3 of 4

---

SERVICE FEE BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVG LEDGER BALANCE | 58,366.44 | AVG COLLECTED BAL | 58,366.44 |
| MINIMUM LEDGER BAL | 51,692.84 | | |





**BOK FINANCIAL**

A division of BOKF, NA
P.O. Box 1407
Fayetteville, AR 72702-1407

Member FDIC

PRIMARY ACCOUNT
3898

Statement Period:
02-01-20 to 02-29-20

Direct Inquiries To:
Comm'l Client Svcs
800-878-7817

NNN 400 CAPITOL CENTER 16 LLC ET AL
DEBTOR IN POSSESSION-CASE NO 16-12728 KG

---

BANKRUPTCY CHECKING - 8095023898

**BOK FINANCIAL**

Customer Deposit

Branch Name: Fayetteville Main Bank-566
Branch #:   150566
Teller #:   009
TranType:   DEPOSITDDASAV
Date/Time:  02/05/2020 11:29 AM
Comment:
Other:

| 082901392 | 3898 | 001 | $7741.38 |

$7,741.38

Newmark Moses Tucker Partners

# Reconciliation Report

**Bank of Arkansas**

| | |
|---|---|
| Account Name | Regions - Escrow |
| Account Number | 3898 |
| Ending Statement Date | 02/29/2020 |

**Summary**

| | |
|---|---|
| Bank Statement Starting Balance on 01/31/2020 | 51,692.84 |
| Cleared Deposits and other Increases | 7,741.38 |
| Cleared Checks and other Decreases | 0.00 |
| Cleared ACH Batches and Reversals | 0.00 |
| Cleared Balance | 59,434.22 |

**Unreconciled Transactions**

Unreconciled Deposits and other Increases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Payments from ACH Batches Generated after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Checks Voided after Reconciliation Period (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Unreconciled Receipts Deposited after Reconciliation Period (1 Item)

| | | |
|---|---|---|
| Receipt #83HB-5R6L - Regions | 02/28/2020 | 7,741.38 |
| **Total** | | **7,741.38** |

Receipts Reversed after Reconciliation Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Pending Online Receipts Which Have Not Been Deposited (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cleared Transactions**

Cleared Deposits and other Increases (1 Item)

| | | |
|---|---|---|
| Journal Entry - Adjust S/D Account | 02/05/2020 | 7,741.38 |
| **Total** | | **7,741.38** |

Cleared Checks and other Decreases (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

Cleared ACH Batches and Reversals (0 Items)

| | |
|---|---|
| **Total** | **0.00** |

**Cash Accounts**

| | |
|---|---|
| 1102-0000: Security Deposit Escrow Account | 67,175.60 |
| Less Unreconciled Deposits | 0.00 |
| Less Unreconciled Receipts Deposited after Reconciliation Period | -7,741.38 |
| Less Receipts Reversed after Reconciliation Which Have Not Been Deposited | 0.00 |
| Less Pending Online Receipts Which Have Not Been Deposited | 0.00 |
| Plus Unreconciled Checks | 0.00 |
| Plus Unreconciled ACH Batches and Reversals | 0.00 |
| Plus Unreconciled Payments from ACH Batches Generated after Reconciliation Period | 0.00 |
| Plus Unreconciled Checks Voided after Reconciliation Period | 0.00 |
| **Adjusted Cash Balance** | **59,434.22** |
| Bank Statement Balance on 02/29/2020 | 59,434.22 |
| | In Balance |

# Income Statement - 12 Month

**Newmark Moses Tucker Partners**

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**Period Range:** Jan 2020 to Feb 2020

**Accounting Basis:** Accrual

**Level of Detail:** Detail View

| Account Name | Jan 2020 | Feb 2020 | Total |
|---|---|---|---|
| **Operating Income & Expense** | | | |
| **Income** | | | |
| Revenue | | | |
| Rent | 641,346.87 | 671,332.19 | 1,312,679.06 |
| CAM Income | 11,779.74 | 11,779.74 | 23,559.48 |
| Late Fee Income | 3,896.24 | 5,015.51 | 8,911.75 |
| Storage Income | 429.18 | 429.18 | 858.36 |
| Telecom Income | 875.00 | 5,269.59 | 6,144.59 |
| Parking Income - Non Taxable | 45,127.44 | 37,586.51 | 82,713.95 |
| Reimbursement Income | 0.00 | -176.35 | -176.35 |
| Special Assessments (Elevator) | 0.00 | -1,120.00 | -1,120.00 |
| Vending Income | 0.00 | 25.00 | 25.00 |
| **Total Revenue** | **703,454.47** | **730,141.37** | **1,433,595.84** |
| **Total Operating Income** | **703,454.47** | **730,141.37** | **1,433,595.84** |
| **Expense** | | | |
| Payroll Expenses | | | |
| Onsite Engineer and Maintenance | 13,507.60 | 6,691.01 | 20,198.61 |
| Onsite Management | 8,035.19 | 4,107.50 | 12,142.69 |
| **Total Payroll Expenses** | **21,542.79** | **10,798.51** | **32,341.30** |
| **Repairs Maintenance and Supplies** | | | |
| **Contract Repairs and Maintenance** | | | |
| Building Repairs and Maintenance CM | 22,318.98 | 550.00 | 22,868.98 |
| Carpet and Floor Cleaning and Repairs CM | 1,846.62 | 111.80 | 1,958.42 |
| Chemical Water Treatment CM | 343.35 | 0.00 | 343.35 |
| Dock Repairs and Maintenance CM | 0.00 | 1,903.45 | 1,903.45 |
| Door and Lock Repairs CM | 724.50 | 739.02 | 1,463.52 |
| Electrical Repairs and Maint CM | 10,004.43 | 34,959.00 | 44,963.43 |
| Elevator Repairs and Maintenance CM | 12,931.32 | 28,401.32 | 41,332.64 |
| Fire and Life Safety CM | 450.00 | 0.00 | 450.00 |
| HVAC CM | 4,612.75 | 10,005.95 | 14,618.70 |
| Janitorial - Night Service CM | 34,580.47 | 37,246.14 | 71,826.61 |
| Landscaping and Grounds CM | 1,237.75 | 1,217.75 | 2,455.50 |
| Painting CM | 22,165.60 | 3,630.00 | 25,795.60 |
| Pest Control | 0.00 | 747.74 | 747.74 |
| Plumbing CM | 3,270.89 | 14,436.09 | 17,706.98 |
| Roof Repair CM | 0.00 | 333.76 | 333.76 |
| Security Monitoring CM | 75.00 | 2,625.19 | 2,700.19 |
| Security-Protection Equipment CM | 140.00 | 385.04 | 525.04 |
| Security Services CM | 31,955.22 | 21,638.98 | 53,594.20 |
| Skywalk Maintenance | 393.00 | 393.00 | 786.00 |
| Waste Water Treatment CM | 0.00 | 343.35 | 343.35 |

**Income Statement - 12 Month**

| Account Name | Jan 2020 | Feb 2020 | Total |
|---|---:|---:|---:|
| **Total Contract Repairs and Maintenance** | 147,049.88 | 159,667.58 | 306,717.46 |
| **Contract Maintenance Supplies and Equipment** | | | |
| Building Supplies MS | 968.72 | 418.83 | 1,387.55 |
| Door and Lock Supplies MS | 42.49 | 0.00 | 42.49 |
| HVAC Supplies MS | 450.00 | 393.66 | 843.66 |
| Janitorial Supplies MS | 5,945.35 | 8,560.28 | 14,505.63 |
| **Total Contract Maintenance Supplies and Equipment** | 7,406.56 | 9,372.77 | 16,779.33 |
| **Total Repairs Maintenance and Supplies** | 154,456.44 | 169,040.35 | 323,496.79 |
| **Utilities and Service Expenses** | | | |
| Electricity US | 61,674.88 | 27,525.35 | 89,200.23 |
| Garbage Removal US | 1,706.22 | 3,185.77 | 4,891.99 |
| Internet Service US | 516.65 | 630.64 | 1,147.29 |
| Telephone US | -746.36 | 1,212.71 | 466.35 |
| Television Cable US | 1,384.88 | 173.10 | 1,557.98 |
| Water and Sewer US | -2,430.71 | 8,838.29 | 6,407.58 |
| **Total Utilities and Service Expenses** | 62,105.56 | 41,565.86 | 103,671.42 |
| **Administrative Expenses** | | | |
| Advertising AS | 981.00 | 0.00 | 981.00 |
| Bank Charges AS | 146.70 | 145.84 | 292.54 |
| Client Appreciation | 63.74 | 253.26 | 317.00 |
| Dues and Fees AS | 350.00 | 0.00 | 350.00 |
| Education and Training AS | 25.00 | 1,070.00 | 1,095.00 |
| Legal Fees AS | 2,361.10 | 0.00 | 2,361.10 |
| Management Fees AS | 12,626.32 | 13,921.84 | 26,548.16 |
| Meals and Entertainment AS | 0.00 | 100.69 | 100.69 |
| Office Supplies AS | 1,616.27 | 2,128.91 | 3,745.18 |
| Postage AS | 0.00 | 315.48 | 315.48 |
| Suspense AS | 3,615.13 | 0.00 | 3,615.13 |
| **Total Administrative Expenses** | 21,785.26 | 17,936.02 | 39,721.28 |
| **Taxes and Insurance** | | | |
| Insurance - General Liability | 0.00 | 24,277.00 | 24,277.00 |
| Property Insurance | 0.00 | 39,074.80 | 39,074.80 |
| **Total Taxes and Insurance** | 0.00 | 63,351.80 | 63,351.80 |
| **Administrative Expenses NR** | | | |
| Asset Management Fees NR | 4,000.00 | 4,000.00 | 8,000.00 |
| Non-Building Compliance and Reg Fees NR | 22,654.92 | 0.00 | 22,654.92 |
| **Total Administrative Expenses NR** | 26,654.92 | 4,000.00 | 30,654.92 |
| **Total Operating Expense** | 286,544.97 | 306,692.54 | 593,237.51 |
| | | | |
| **NOI - Net Operating Income** | 416,909.50 | 423,448.83 | 840,358.33 |

**Income Statement - 12 Month**

| Account Name | Jan 2020 | Feb 2020 | Total |
|---|---|---|---|
| **Other Income & Expense** | | | |
| **Other Expense** | | | |
| **Debt Service** | | | |
| Mortgage Interest | 162,000.00 | 162,000.00 | 324,000.00 |
| **Total Debt Service** | 162,000.00 | 162,000.00 | 324,000.00 |
| **Capital Expenditures** | | | |
| Interior Building Improvements | 0.00 | 12,255.00 | 12,255.00 |
| Leasing Commissions | 3,002.23 | 0.00 | 3,002.23 |
| **Total Capital Expenditures** | 3,002.23 | 12,255.00 | 15,257.23 |
| **Total Other Expense** | 165,002.23 | 174,255.00 | 339,257.23 |
| | | | |
| **Net Other Income** | -165,002.23 | -174,255.00 | -339,257.23 |
| | | | |
| Total Income | 703,454.47 | 730,141.37 | 1,433,595.84 |
| Total Expense | 451,547.20 | 480,947.54 | 932,494.74 |
| | | | |
| Net Income | 251,907.27 | 249,193.83 | 501,101.10 |

**Balance Sheet** <span style="color:red">V. ACCRUAL BASED BALANCE SHEET</span>

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**As of:** 02/29/2020

**Accounting Basis:** Accrual

**Level of Detail:** Detail View

| Account Name | Balance |
|---|---:|
| **ASSETS** | |
| **Cash** | |
| Operating Cash | 1,785,090.03 |
| Operating Cash | 24,422.33 |
| Operating Cash | 11,093.22 |
| Security Deposit Escrow Account | 67,175.60 |
| Petty Cash | 500.00 |
| TILC General Reserve | 860,218.75 |
| **Total Cash** | **2,748,499.93** |
| **Current Assets** | |
| Cash to Cash Transfer | 7,741.38 |
| Accounts Receivable | 910,603.52 |
| AR - Other | 360.00 |
| Prepaid Expenses | 72,727.50 |
| **Total Current Assets** | **991,432.40** |
| **Fixed Assets** | |
| Land | 3,140,000.00 |
| Building | 32,110,000.00 |
| Building - Architect-Engineering | 3,507.50 |
| Building - Soil-Environmental | 30,553.00 |
| Building Improvements | 7,306,099.29 |
| Tenant Improvements | 8,021,719.82 |
| Tenant Finish | 6,723.42 |
| CIP - Tenant Improvements | 285,040.00 |
| Appliances | 12,317.00 |
| Furniture and Fixtures | 17,037.53 |
| Security System | 3,856.91 |
| **Total Fixed Assets** | **50,936,854.47** |
| **Other Assets** | |
| Closing Costs | 1,241,869.56 |
| Loan Costs | 448,303.00 |
| Leasing Commissions | 1,835,267.17 |
| Legal Fees | 167,231.02 |
| **Total Other Assets** | **3,692,670.75** |
| TOTAL ASSETS | **58,369,457.55** |
| | |
| | |
| **LIABILITIES & CAPITAL** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable | 172,562.96 |
| AP - Other | -178.21 |

**Balance Sheet**

| Account Name | Balance |
|---|---:|
| Accrued Expenses | 1,500.00 |
| Prepaid Income | 81,963.15 |
| Security Deposits | 59,434.22 |
| Refund Clearing Account | -111.00 |
| Withholding Taxes - Investors | -3,550.00 |
| **Total Current Liabilities** | **311,621.12** |
| **Long Term Liabilities** | |
| Note Payable | 30,054,803.80 |
| **Total Long Term Liabilities** | **30,054,803.80** |
| **Total Liabilities** | **30,366,424.92** |
| **Capital** | |
| Retained Earnings | 20,893,095.17 |
| Contributions LLC | 5,670,844.15 |
| Distributions LLC | -579,298.40 |
| Contributions TIC | 9,079,368.00 |
| Distributions TIC | -9,168,104.29 |
| Calculated Retained Earnings | 501,101.10 |
| Calculated Prior Years Retained Earnings | 1,606,026.90 |
| **Total Capital** | **28,003,032.63** |
| TOTAL LIABILITIES & CAPITAL | **58,369,457.55** |

# Aged Payables Summary

IV. AGED PAYABLES REPORTS

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**As of:** 02/29/2020

**Payees:** All

**Balance:** Exclude 0.00

| Payee Name | Amount Payable | Not Yet Due | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201** | | | | | | |
| Harrison Energy Partners | 710.98 | 710.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| Waste Management of Little Rock Hauling | 3,185.77 | 0.00 | 3,185.77 | 0.00 | 0.00 | 0.00 |
| OTIS Elevator Company | 12,931.32 | 0.00 | 12,931.32 | 0.00 | 0.00 | 0.00 |
| Whelan Security Co dba GardaWorld Security Services | 10,680.69 | 10,680.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reliable Fire Protection | 1,025.00 | 1,025.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarmco, Inc. | 2,625.19 | 0.00 | 2,625.19 | 0.00 | 0.00 | 0.00 |
| Color Me Bad, LLC | 1,535.00 | 0.00 | 1,535.00 | 0.00 | 0.00 | 0.00 |
| MTEH, LLC | 46,427.49 | 2,992.40 | 43,435.09 | 0.00 | 0.00 | 0.00 |
| Martin, John | 176.35 | 0.00 | 176.35 | 0.00 | 0.00 | 0.00 |
| Arkansas Dept of Labor | 1,120.00 | 1,070.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| Trane U.S. Inc. | -423.99 | 0.00 | 0.00 | 0.00 | 0.00 | -423.99 |
| Regions Center | 7,741.38 | 0.00 | 7,741.38 | 0.00 | 0.00 | 0.00 |
| Terminix International, LP | 373.87 | 373.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Comfort Systems USA (Arkansas), Inc. | 14,320.12 | 2,590.13 | 0.00 | 0.00 | 0.00 | 11,729.99 |
| Powers of Arkansas, Inc. | 313.38 | 313.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laidlaw, Inc. | 41,423.39 | 41,423.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meadors Adams & Lee, Inc. | 24,277.00 | 0.00 | 24,277.00 | 0.00 | 0.00 | 0.00 |
| Chem-Aqua | 343.35 | 343.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **168,786.29** | **61,523.19** | **95,957.10** | **0.00** | **0.00** | **11,306.00** |
| **Total** | **168,786.29** | **61,523.19** | **95,957.10** | **0.00** | **0.00** | **11,306.00** |

**Aged Receivable Detail**

**Properties:** regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201

**Amount Receivable:** Exclude 0.00

**Tenant Status:** All

**As of:** 02/29/2020

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100-C1, 0100-C2 - Franke's Inc** | | | | | | | | | |
| Franke's Inc | 10/01/2019 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Franke's Inc | 10/01/2019 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 0.00 | 0.00 | 0.00 | 1,165.28 |
| Franke's Inc | 10/11/2019 | 4007-0000 | Late Fee Income | 258.27 | 258.27 | 0.00 | 0.00 | 0.00 | 258.27 |
| Franke's Inc | 11/01/2019 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Franke's Inc | 11/01/2019 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 0.00 | 0.00 | 0.00 | 1,165.28 |
| Franke's Inc | 11/11/2019 | 4007-0000 | Late Fee Income | 458.27 | 458.27 | 0.00 | 0.00 | 0.00 | 458.27 |
| Franke's Inc | 12/01/2019 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 0.00 |
| Franke's Inc | 12/01/2019 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 0.00 | 0.00 | 1,165.28 | 0.00 |
| Franke's Inc | 12/11/2019 | 4007-0000 | Late Fee Income | 258.27 | 258.27 | 0.00 | 0.00 | 258.27 | 0.00 |
| Franke's Inc | 01/01/2020 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 0.00 |
| Franke's Inc | 01/01/2020 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 0.00 | 1,165.28 | 0.00 | 0.00 |
| Franke's Inc | 01/11/2020 | 4007-0000 | Late Fee Income | 258.27 | 258.27 | 0.00 | 258.27 | 0.00 | 0.00 |
| Franke's Inc | 02/01/2020 | 4001-0000 | Rent | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| Franke's Inc | 02/01/2020 | 4001-0000 | Rent | 1,165.28 | 1,165.28 | 1,165.28 | 0.00 | 0.00 | 0.00 |
| Franke's Inc | 02/11/2020 | 4007-0000 | Late Fee Income | 258.27 | 258.27 | 258.27 | 0.00 | 0.00 | 0.00 |
| | | | | **27,317.75** | **27,317.75** | **5,423.55** | **5,423.55** | **5,423.55** | **11,047.10** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100A - Revival Coffee, LLC** | | | | | | | | | |
| Revival Coffee, LLC | 10/01/2019 | 4001-0000 | Rent | 500.00 | 156.00 | 0.00 | 0.00 | 0.00 | 156.00 |
| Revival Coffee, LLC | 11/01/2019 | 4001-0000 | Rent | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Revival Coffee, LLC | 12/01/2019 | 4001-0000 | Rent | 500.00 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| Revival Coffee, LLC | 01/01/2020 | 4001-0000 | Rent | 500.00 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| Revival Coffee, LLC | 02/01/2020 | 4001-0000 | Rent | 500.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| | | | | **2,500.00** | **2,156.00** | **500.00** | **500.00** | **500.00** | **656.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0100B - W. Lyn Fruchey** | | | | | | | | | |
| W. Lyn Fruchey | 01/01/2020 | 4001-0000 | Rent | 1,828.30 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 |
| W. Lyn Fruchey | 02/01/2020 | 4001-0000 | Rent | 1,828.30 | 1,828.30 | 1,828.30 | 0.00 | 0.00 | 0.00 |
| | | | | **3,656.60** | **1,828.80** | **1,828.30** | **0.50** | **0.00** | **0.00** |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0101 - Kiski Legal, LLC** | | | | | | | | | |
| Kiski Legal, LLC | 11/01/2019 | 4001-0000 | Rent | 4,198.43 | 2,214.31 | 0.00 | 0.00 | 0.00 | 2,214.31 |
| Kiski Legal, LLC | 12/01/2019 | 4001-0000 | Rent | 4,198.43 | 4,198.43 | 0.00 | 0.00 | 4,198.43 | 0.00 |
| Kiski Legal, LLC | 01/01/2020 | 4001-0000 | Rent | 4,198.43 | 4,198.43 | 0.00 | 4,198.43 | 0.00 | 0.00 |
| Kiski Legal, LLC | 02/01/2020 | 4001-0000 | Rent | 4,198.43 | 4,198.43 | 4,198.43 | 0.00 | 0.00 | 0.00 |
| | | | | 16,793.72 | 14,809.60 | 4,198.43 | 4,198.43 | 4,198.43 | 2,214.31 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0116A,2400 - Anderson, Murphy & Hopkins, LLP** | | | | | | | | | |
| Anderson, Murphy & Hopkins, LLP | 02/11/2020 | 4007-0000 | Late Fee Income | 1,475.25 | 1,475.25 | 1,475.25 | 0.00 | 0.00 | 0.00 |
| Anderson, Murphy & Hopkins, LLP | 02/29/2020 | 4007-0000 | Late Fee Income | -1,549.02 | -1,549.02 | -1,549.02 | 0.00 | 0.00 | 0.00 |
| | | | | -73.77 | -73.77 | -73.77 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0303 - Club Fit, Inc.** | | | | | | | | | |
| Club Fit, Inc. | 06/30/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 06/30/2019 | 4001-0000 | Rent | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Club Fit, Inc. | 06/30/2019 | 5333-0000 | Security-Protection Equipment and Maint Supply Recovery MS | 3,142.41 | 3,142.41 | 0.00 | 0.00 | 0.00 | 3,142.41 |
| Club Fit, Inc. | 07/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 08/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 09/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 10/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 11/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Club Fit, Inc. | 12/01/2019 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| Club Fit, Inc. | 01/01/2020 | 4001-0000 | Rent | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| Club Fit, Inc. | 02/01/2020 | 4001-0000 | Rent | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| | | | | 3,166.41 | 3,166.41 | 1.00 | 1.00 | 1.00 | 3,163.41 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 0900,1000,1100 - Deloitte LLP** | | | | | | | | | |
| Deloitte LLP | 02/01/2020 | 4001-0000 | Rent | 40,404.42 | 3,317.67 | 3,317.67 | 0.00 | 0.00 | 0.00 |
| Deloitte LLP | 02/11/2020 | 4007-0000 | Late Fee Income | 1,623.72 | 1,623.72 | 1,623.72 | 0.00 | 0.00 | 0.00 |
| | | | | 42,028.14 | 4,941.39 | 4,941.39 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1222 - Richard A. Stephens & Associates, Inc.** | | | | | | | | | |
| Richard A. Stephens & Associates, Inc. | 02/01/2020 | 4001-0000 | Rent | 900.80 | 900.80 | 900.80 | 0.00 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1242 - Skye Benefits** | | | | | | | | | |
| Skye Benefits | 06/30/2019 | 4040-0000 | Termination Fees | 2,018.48 | 2,018.48 | 0.00 | 0.00 | 0.00 | 2,018.48 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1242 - The Women's Foundation of Arkansas** | | | | | | | | | |
| The Women's Foundation of Arkansas | 02/01/2020 | 4001-0000 | Rent | 1,449.00 | 144.90 | 144.90 | 0.00 | 0.00 | 0.00 |
| The Women's Foundation of Arkansas | 02/06/2020 | 4007-0000 | Late Fee Income | 144.90 | 144.90 | 144.90 | 0.00 | 0.00 | 0.00 |
| | | | | 1,593.90 | 289.80 | 289.80 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1300 - CBRE** | | | | | | | | | |
| CBRE | 09/01/2019 | 4001-0000 | Rent | 2,468.81 | 2,468.81 | 0.00 | 0.00 | 0.00 | 2,468.81 |
| CBRE | 10/01/2019 | 4001-0000 | Rent | 2,468.81 | 2,468.81 | 0.00 | 0.00 | 0.00 | 2,468.81 |
| CBRE | 11/01/2019 | 4001-0000 | Rent | 2,468.81 | 2,468.81 | 0.00 | 0.00 | 0.00 | 2,468.81 |
| CBRE | 12/01/2019 | 4001-0000 | Rent | 2,468.81 | 2,468.81 | 0.00 | 0.00 | 2,468.81 | 0.00 |
| CBRE | 01/01/2020 | 4001-0000 | Rent | 2,468.81 | 2,468.81 | 0.00 | 2,468.81 | 0.00 | 0.00 |
| CBRE | 02/01/2020 | 4001-0000 | Rent | 2,468.81 | 2,468.81 | 2,468.81 | 0.00 | 0.00 | 0.00 |
| CBRE | 02/11/2020 | 4007-0000 | Late Fee Income | 246.89 | 246.89 | 246.89 | 0.00 | 0.00 | 0.00 |
| CBRE | 02/29/2020 | 4007-0000 | Late Fee Income | -493.78 | -493.78 | -493.78 | 0.00 | 0.00 | 0.00 |
| | | | | 14,565.97 | 14,565.97 | 2,221.92 | 2,468.81 | 2,468.81 | 7,406.43 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1394 - Conway Management Investments, LLC** | | | | | | | | | |
| Conway Management Investments, LLC | 09/01/2019 | 4001-0000 | Rent | 4,103.33 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| Conway Management Investments, LLC | 10/01/2019 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 0.00 | 0.00 | 0.00 | 4,103.33 |
| Conway Management Investments, LLC | 10/11/2019 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 0.00 | 0.00 | 0.00 | 410.34 |
| Conway Management Investments, LLC | 11/01/2019 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 0.00 | 0.00 | 0.00 | 4,103.33 |
| Conway Management Investments, LLC | 11/11/2019 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 0.00 | 0.00 | 0.00 | 410.34 |
| Conway Management Investments, LLC | 12/01/2019 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 0.00 | 0.00 | 4,103.33 | 0.00 |
| Conway Management Investments, LLC | 12/11/2019 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 0.00 | 0.00 | 410.34 | 0.00 |
| Conway Management Investments, LLC | 01/01/2020 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 0.00 | 4,103.33 | 0.00 | 0.00 |
| Conway Management Investments, LLC | 01/11/2020 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 0.00 | 410.34 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| Conway Management Investments, LLC | 02/01/2020 | 4001-0000 | Rent | 4,103.33 | 4,103.33 | 4,103.33 | 0.00 | 0.00 | 0.00 |
| Conway Management Investments, LLC | 02/11/2020 | 4007-0000 | Late Fee Income | 410.34 | 410.34 | 410.34 | 0.00 | 0.00 | 0.00 |
| | | | | 26,671.68 | 22,568.55 | 4,513.67 | 4,513.67 | 4,513.67 | 9,027.54 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1600,1601,1624 - Washington Barber College, Inc.**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| Washington Barber College, Inc. | 06/30/2019 | 4001-0000 | Rent | 26,278.00 | 26,278.00 | 0.00 | 0.00 | 0.00 | 26,278.00 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1700 - RGN - Little Rock I, LLC**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| RGN - Little Rock I, LLC | 12/01/2019 | 4001-0000 | Rent | 23,495.60 | 2,534.91 | 0.00 | 0.00 | 2,534.91 | 0.00 |
| RGN - Little Rock I, LLC | 12/11/2019 | 4007-0000 | Late Fee Income | 2,349.56 | 2,349.56 | 0.00 | 0.00 | 2,349.56 | 0.00 |
| RGN - Little Rock I, LLC | 01/01/2020 | 4001-0000 | Rent | 23,495.60 | 23,495.60 | 0.00 | 23,495.60 | 0.00 | 0.00 |
| RGN - Little Rock I, LLC | 01/11/2020 | 4007-0000 | Late Fee Income | 2,349.56 | 2,349.56 | 0.00 | 2,349.56 | 0.00 | 0.00 |
| RGN - Little Rock I, LLC | 02/01/2020 | 4001-0000 | Rent | 23,495.60 | 23,495.60 | 23,495.60 | 0.00 | 0.00 | 0.00 |
| RGN - Little Rock I, LLC | 02/11/2020 | 4007-0000 | Late Fee Income | 2,349.56 | 2,349.56 | 2,349.56 | 0.00 | 0.00 | 0.00 |
| | | | | 77,535.48 | 56,574.79 | 25,845.16 | 25,845.16 | 4,884.47 | 0.00 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1801,1802 - The Design Group**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| The Design Group | 01/01/2020 | 4001-0000 | Rent | 4,934.58 | 76.09 | 0.00 | 76.09 | 0.00 | 0.00 |
| The Design Group | 02/01/2020 | 4001-0000 | Rent | 4,934.58 | 4,934.58 | 4,934.58 | 0.00 | 0.00 | 0.00 |
| | | | | 9,869.16 | 5,010.67 | 4,934.58 | 76.09 | 0.00 | 0.00 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 1803 - G & G Hospitality, LLC**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| G & G Hospitality, LLC | 02/01/2020 | 4001-0000 | Rent | 1,957.07 | 1,957.07 | 1,957.07 | 0.00 | 0.00 | 0.00 |
| G & G Hospitality, LLC | 02/11/2020 | 4007-0000 | Late Fee Income | 195.71 | 195.71 | 195.71 | 0.00 | 0.00 | 0.00 |
| | | | | 2,152.78 | 2,152.78 | 2,152.78 | 0.00 | 0.00 | 0.00 |

**regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2380 - Spectra7 Microsystems**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| Spectra7 Microsystems | 11/01/2019 | 4001-0000 | Rent | 4,406.15 | 4,406.15 | 0.00 | 0.00 | 0.00 | 4,406.15 |
| Spectra7 Microsystems | 11/11/2019 | 4007-0000 | Late Fee Income | 440.62 | 440.62 | 0.00 | 0.00 | 0.00 | 440.62 |
| Spectra7 Microsystems | 12/01/2019 | 4001-0000 | Rent | 4,406.15 | 4,406.15 | 0.00 | 0.00 | 4,406.15 | 0.00 |
| Spectra7 Microsystems | 12/11/2019 | 4007-0000 | Late Fee Income | 440.62 | 440.62 | 0.00 | 0.00 | 440.62 | 0.00 |
| Spectra7 Microsystems | 01/01/2020 | 4001-0000 | Rent | 4,406.15 | 4,406.15 | 0.00 | 4,406.15 | 0.00 | 0.00 |
| Spectra7 Microsystems | 01/11/2020 | 4007-0000 | Late Fee Income | 440.62 | 440.62 | 0.00 | 440.62 | 0.00 | 0.00 |
| Spectra7 Microsystems | 02/01/2020 | 4001-0000 | Rent | 4,406.15 | 4,406.15 | 4,406.15 | 0.00 | 0.00 | 0.00 |
| Spectra7 Microsystems | 02/11/2020 | 4007-0000 | Late Fee Income | 440.62 | 440.62 | 440.62 | 0.00 | 0.00 | 0.00 |
| | | | | 19,387.08 | 19,387.08 | 4,846.77 | 4,846.77 | 4,846.77 | 4,846.77 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2690, 2692 - Wilson Carroll Research Services LLC** | | | | | | | | | |
| Wilson Carroll Research Services LLC | 02/29/2020 | 4007-0000 | Late Fee Income | -720.82 | -720.82 | -720.82 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2840 - The Payroll Company of Arkansas, LLC** | | | | | | | | | |
| The Payroll Company of Arkansas, LLC | 02/29/2020 | 4007-0000 | Late Fee Income | -508.73 | -508.73 | -508.73 | 0.00 | 0.00 | 0.00 |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2850,2891 - Matthew White** | | | | | | | | | |
| Matthew White | 02/01/2020 | 4001-0000 | Rent | 5,828.00 | 1,765.60 | 1,765.60 | 0.00 | 0.00 | 0.00 |
| Matthew White | 02/26/2020 | 4007-0000 | Late Fee Income | 582.80 | 582.80 | 582.80 | 0.00 | 0.00 | 0.00 |
| | | | | **6,410.80** | **2,348.40** | **2,348.40** | **0.00** | **0.00** | **0.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2878 - Airfirst, Inc.** | | | | | | | | | |
| Airfirst, Inc. | 02/01/2020 | 4001-0000 | Rent | 6,335.88 | 6,335.88 | 6,335.88 | 0.00 | 0.00 | 0.00 |
| Airfirst, Inc. | 02/11/2020 | 4007-0000 | Late Fee Income | 316.80 | 316.80 | 316.80 | 0.00 | 0.00 | 0.00 |
| Airfirst, Inc. | 02/29/2020 | 4001-0000 | Rent | -6,335.62 | -6,335.62 | -6,335.62 | 0.00 | 0.00 | 0.00 |
| Airfirst, Inc. | 02/29/2020 | 4007-0000 | Late Fee Income | -649.44 | -649.44 | -649.44 | 0.00 | 0.00 | 0.00 |
| | | | | **-332.38** | **-332.38** | **-332.38** | **0.00** | **0.00** | **0.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 2940 - Bradford Media Group, LLC** | | | | | | | | | |
| Bradford Media Group, LLC | 12/01/2019 | 4001-0000 | Rent | 2,743.73 | 548.76 | 0.00 | 0.00 | 548.76 | 0.00 |
| Bradford Media Group, LLC | 12/11/2019 | 4007-0000 | Late Fee Income | 274.38 | 274.38 | 0.00 | 0.00 | 274.38 | 0.00 |
| Bradford Media Group, LLC | 01/01/2020 | 4001-0000 | Rent | 2,924.37 | 2,924.37 | 0.00 | 2,924.37 | 0.00 | 0.00 |
| Bradford Media Group, LLC | 01/11/2020 | 4007-0000 | Late Fee Income | 292.44 | 292.44 | 0.00 | 292.44 | 0.00 | 0.00 |
| Bradford Media Group, LLC | 02/01/2020 | 4001-0000 | Rent | 2,924.37 | 2,924.37 | 2,924.37 | 0.00 | 0.00 | 0.00 |
| Bradford Media Group, LLC | 02/11/2020 | 4007-0000 | Late Fee Income | 292.44 | 292.44 | 292.44 | 0.00 | 0.00 | 0.00 |
| | | | | **9,451.73** | **7,256.76** | **3,216.81** | **3,216.81** | **823.14** | **0.00** |
| **regbdg - Regions Center 400 W. Capitol Ave. Little Rock, AR 72201 - Unit 3000,STORAGE1 - The Little Rock Club, Inc** | | | | | | | | | |
| The Little Rock Club, Inc | 06/30/2019 | 4001-0000 | Rent | 609,170.15 | 589,170.15 | 0.00 | 0.00 | 0.00 | 589,170.15 |
| The Little Rock Club, Inc | 06/30/2019 | 4014-0000 | Storage Income | 22,497.04 | 22,497.04 | 0.00 | 0.00 | 0.00 | 22,497.04 |
| The Little Rock Club, Inc | 07/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| The Little Rock Club, Inc | 09/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |

**Aged Receivable Detail**

| Payer Name | Charge Date | GL Account Number | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| The Little Rock Club, Inc | 10/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| The Little Rock Club, Inc | 10/11/2019 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| The Little Rock Club, Inc | 11/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| The Little Rock Club, Inc | 11/11/2019 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| The Little Rock Club, Inc | 12/01/2019 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 0.00 |
| The Little Rock Club, Inc | 12/11/2019 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 |
| The Little Rock Club, Inc | 01/01/2020 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | 0.00 |
| The Little Rock Club, Inc | 01/11/2020 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| The Little Rock Club, Inc | 02/01/2020 | 4001-0000 | Rent | 12,000.00 | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 |
| The Little Rock Club, Inc | 02/11/2020 | 4007-0000 | Late Fee Income | 600.00 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 |
| | | | | **718,667.19** | **698,667.19** | **12,600.00** | **12,600.00** | **12,600.00** | **660,867.19** |
| | | | | | | | | | |
| **Total** | | | | **1,009,329.97** | **910,603.52** | **79,127.66** | **63,690.79** | **40,259.84** | **727,525.23** |

Regions Center (regdip)

**Income Statement**

Book = Cash

| Code | Account | TOTAL | NNN 400 Capitol Center LLC | NNN 400 Capitol Center 1 LLC | NNN 400 Capitol Center 2 LLC | NNN 400 Capitol Center 3, LLC | NNN 400 Capitol Center 4, LLC | NNN 400 Capitol Center 5, LLC | NNN 400 Capitol Center 6, LLC | NNN 400 Capitol Center 7 LLC | NNN 400 Capitol Center 8 LLC | NNN 400 Capitol Center 9, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period to Date | 5.502% | 2.875% | 9.250% | 2.375% | 3.000% | 1.500% | 2.875% | 2.375% | 1.625% | 2.625% |
| | | CASE NUMBER | 17-11250 | 17-11251 | 16-12741 | 16-12750 | 16-12752 | 16-12753 | 16-12754 | 17-11253 | 17-11254 | 16-12755 |
| | TOTAL DISBURSEMENTS (rounded) | 604,351.75 | 33,251.43 | 17,375.11 | 55,902.54 | 14,353.35 | 18,130.55 | 9,065.28 | 17,375.11 | 14,353.35 | 9,820.72 | 15,864.23 |
| | TOTAL DISBURSEMENTS (actual) | 604,351.75 | | | | | | | | | | |
| 4000-0000 | INCOME | | | | | | | | | | | |
| 4000-1000 | OPERATING INCOME | | | | | | | | | | | |
| 4000-1000 | REVENUE | | | | | | | | | | | |
| 4001-0000 | Base Rent | 658,472.67 | 36,229.17 | 18,931.09 | 60,908.72 | 15,638.73 | 19,754.18 | 9,877.09 | 18,931.09 | 15,638.73 | 10,700.18 | 17,284.91 |
| 4007-0000 | Late Fee | 3,310.85 | 182.16 | 95.19 | 306.25 | 78.63 | 99.33 | 49.66 | 95.19 | 78.63 | 53.80 | 86.91 |
| 4014-0000 | Storage Rent | 429.18 | 23.61 | 12.34 | 39.70 | 10.19 | 12.88 | 6.44 | 12.34 | 10.19 | 6.97 | 11.27 |
| 4120-0000 | CAM Estimates | 11,779.74 | 648.12 | 338.67 | 1,089.63 | 279.77 | 353.39 | 176.70 | 338.67 | 279.77 | 191.42 | 309.22 |
| 4163-0000 | Percentage Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4165-0000 | Parking Income | 37,586.51 | 2,068.01 | 1,080.61 | 3,476.75 | 892.68 | 1,127.60 | 563.80 | 1,080.61 | 892.68 | 610.78 | 986.65 |
| 4167-0000 | Space/Antenna Rent | 5,269.59 | 289.93 | 151.50 | 487.44 | 125.15 | 158.09 | 79.04 | 151.50 | 125.15 | 85.63 | 138.33 |
| 4186-0000 | Miscellaneous Income | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4029-0000 | Vending Income | 25.00 | 1.38 | 0.72 | 2.31 | 0.59 | 0.75 | 0.38 | 0.72 | 0.59 | 0.41 | 0.66 |
| 4999-9999 | TOTAL REVENUE | 716,873.54 | 39,442.38 | 20,610.11 | 66,310.80 | 17,025.75 | 21,506.21 | 10,753.10 | 20,610.11 | 17,025.75 | 11,649.20 | 18,817.93 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | | | | | |
| 5000-0001 | RECOVERABLE EXPENSES | | | | | | | | | | | |
| 5000-1000 | PAYROLL EXPENSES | | | | | | | | | | | |
| 5006-0001 | Maintenance Engineer Salary Reimb. | 13,507.60 | 743.19 | 388.34 | 1,249.45 | 320.81 | 405.23 | 202.61 | 388.34 | 320.81 | 219.50 | 354.57 |
| 5007-0000 | Property Management Payroll | 8,035.19 | 442.10 | 231.01 | 743.26 | 190.84 | 241.06 | 120.53 | 231.01 | 190.84 | 130.57 | 210.92 |
| 5040-0000 | Engineering Uniforms and Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5042-0000 | Payroll Other/Temp Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5099-9999 | TOTAL PAYROLL EXPENSES | 21,542.79 | 1,185.28 | 619.36 | 1,992.71 | 511.64 | 646.28 | 323.14 | 619.36 | 511.64 | 350.07 | 565.50 |
| 5200-0000 | CONTRACT REPAIRS AND MAINTENANCE | | | | | | | | | | | |
| 5201-0000 | Appliance Matinenance | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5204-0000 | Building Maintenance | 550.00 | 30.26 | 15.81 | 50.88 | 13.06 | 16.50 | 8.25 | 15.81 | 13.06 | 8.94 | 14.44 |
| 5207-0000 | Carpet Repair/Replace/Clean | 177.70 | 9.78 | 5.11 | 16.44 | 4.22 | 5.33 | 2.67 | 5.11 | 4.22 | 2.89 | 4.66 |
| 5208-0000 | HVAC Water Treatment | 343.35 | 18.89 | 9.87 | 31.76 | 8.15 | 10.30 | 5.15 | 9.87 | 8.15 | 5.58 | 9.01 |
| 5211-0000 | UPS and Generator Main/Dock | 1,903.45 | 104.73 | 54.72 | 176.07 | 45.21 | 57.10 | 28.55 | 54.72 | 45.21 | 30.93 | 49.97 |
| 5212-0000 | Locksmith | 1,409.02 | 77.52 | 40.51 | 130.33 | 33.46 | 42.27 | 21.14 | 40.51 | 33.46 | 22.90 | 36.99 |
| 5213-0000 | Drape and Blind Repairs CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5214-0000 | Electrical Repair/Replace | 34,959.00 | 1,923.44 | 1,005.07 | 3,233.71 | 830.28 | 1,048.77 | 524.39 | 1,005.07 | 830.28 | 568.08 | 917.67 |
| 5215-0000 | Elevator Contract | 28,401.32 | 1,562.64 | 816.54 | 2,627.12 | 674.53 | 852.04 | 426.02 | 816.54 | 674.53 | 461.52 | 745.53 |
| 5218-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220-0000 | Fountain Maintenance Cm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5218-0001 | Fire and Safety Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5222-0000 | HVAC Contract Services | 11,053.31 | 608.15 | 317.78 | 1,022.43 | 262.52 | 331.60 | 165.80 | 317.78 | 262.52 | 179.62 | 290.15 |
| 5224-0000 | Janitorial Service | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5225-0000 | Janitorial Night Service | 37,246.14 | 2,049.28 | 1,070.83 | 3,445.27 | 884.60 | 1,117.38 | 558.69 | 1,070.83 | 884.60 | 605.25 | 977.71 |
| 5226-0000 | Grounds Maintenance Contract | 1,217.75 | 67.00 | 35.01 | 112.64 | 28.92 | 36.53 | 18.27 | 35.01 | 28.92 | 19.79 | 31.97 |
| 5228-0000 | Miscellaneous Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230-0000 | Painting CM | 23,275.00 | 1,280.59 | 669.16 | 2,152.94 | 552.78 | 698.25 | 349.13 | 669.16 | 552.78 | 378.22 | 610.97 |
| 5232-0000 | Parking Lot Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5234-0001 | Pest Control Interior | 373.87 | 20.57 | 10.75 | 34.58 | 8.88 | 11.22 | 5.61 | 10.75 | 8.88 | 6.08 | 9.81 |
| 5235-0000 | Landscaping Interior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5236-0000 | Plumbing Supplies/Labor | 2,860.21 | 157.37 | 82.23 | 264.57 | 67.93 | 85.81 | 42.90 | 82.23 | 67.93 | 46.48 | 75.08 |
| 5238-0000 | Steam Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5241-0000 | Roof Repair CM | 333.76 | 18.36 | 9.60 | 30.87 | 7.93 | 10.01 | 5.01 | 9.60 | 7.93 | 5.42 | 8.76 |
| 5242-0000 | Fire Protection/Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5243-0000 | Security System Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5243-0001 | Security Supplies | 525.04 | 28.89 | 15.09 | 48.57 | 12.47 | 15.75 | 7.88 | 15.09 | 12.47 | 8.53 | 13.78 |
| 5245-0000 | Security Service | 22,203.49 | 1,221.64 | 638.35 | 2,053.82 | 527.33 | 666.10 | 333.05 | 638.35 | 527.33 | 360.81 | 582.84 |
| 5247-0000 | Signage Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5248-0000 | Skywalk Maintenance | 393.00 | 21.62 | 11.30 | 36.35 | 9.33 | 11.79 | 5.90 | 11.30 | 9.33 | 6.39 | 10.32 |
| 5254-0000 | Trash Removal CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5257-0000 | Waste Water Treatment CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5258-0000 | Window Cleaning CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5259-0000 | Glass Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5335-0000 | Building Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5399-9999 | TOTAL REPAIRS AND MAINTENANCE | 167,225.41 | 9,200.74 | 4,807.73 | 15,468.35 | 3,971.60 | 5,016.76 | 2,508.38 | 4,807.73 | 3,971.60 | 2,717.41 | 4,389.67 |
| 5300-0000 | MAINTENANCE SUPPLIES | | | | | | | | | | | |
| 5301-0000 | CONTRACT MAINTENANCE SUPPLIES | | | | | | | | | | | |
| 5303-0000 | Building Supplies MS | 1,082.80 | 59.58 | 31.13 | 100.16 | 25.72 | 32.48 | 16.24 | 31.13 | 25.72 | 17.60 | 28.42 |
| 5306-0000 | Carpet and Flooring Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5308-0000 | Door and Lock Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310-0000 | Electrical Supplies MS | 312.03 | 17.17 | 8.97 | 28.86 | 7.41 | 9.36 | 4.68 | 8.97 | 7.41 | 5.07 | 8.19 |
| 5311-0000 | Elevator Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5316-0000 | HVAC Supplies MS | 843.66 | 46.42 | 24.26 | 78.04 | 20.04 | 25.31 | 12.65 | 24.26 | 20.04 | 13.71 | 22.15 |
| 5317-0000 | Janitorial Supplies | 7,662.71 | 421.60 | 220.30 | 708.80 | 181.99 | 229.88 | 114.94 | 220.30 | 181.99 | 124.52 | 201.15 |
| 5329-0000 | Repairs and Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5332-0000 | Security-Protection Equipment Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5335-0000 | Signage Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5390-9999 | TOTAL CONTRACT MAINTENANCE SUPPLIES | 9,901.20 | 544.76 | 284.66 | 915.86 | 235.15 | 297.04 | 148.52 | 284.66 | 235.15 | 160.89 | 259.91 |
| 5399-9998 | TOTAL MAINTENANCE SUPPLIES | 9,901.20 | 544.76 | 284.66 | 915.86 | 235.15 | 297.04 | 148.52 | 284.66 | 235.15 | 160.89 | 259.91 |
| 5399-9999 | TOTAL REPAIRS MAINTENANCE AND SUPPLIES | 177,126.61 | 9,745.51 | 5,092.39 | 16,384.21 | 4,206.76 | 5,313.80 | 2,656.90 | 5,092.39 | 4,206.76 | 2,878.31 | 4,649.57 |
| 5400-0000 | UTILITIES | | | | | | | | | | | |
| 5401-0000 | Electricity | 139,200.23 | 7,658.80 | 4,002.01 | 12,876.02 | 3,306.01 | 4,176.01 | 2,088.00 | 4,002.01 | 3,306.01 | 2,262.00 | 3,654.01 |
| 5405-0000 | Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5406-0000 | Garbage Removal US | 3,206.22 | 176.41 | 92.18 | 296.58 | 76.15 | 96.19 | 48.09 | 92.18 | 76.15 | 52.10 | 84.16 |
| 5410-0000 | Internet Service US | 630.64 | 34.70 | 18.13 | 58.33 | 14.98 | 18.92 | 9.46 | 18.13 | 14.98 | 10.25 | 16.55 |
| 5418-0000 | Telephone | 1,412.71 | 77.73 | 40.62 | 130.68 | 33.55 | 42.38 | 21.19 | 40.62 | 33.55 | 22.96 | 37.08 |
| 5421-0000 | Telephone Recovery US | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5422-0000 | Television Cable US | 173.10 | 9.52 | 4.98 | 16.01 | 4.11 | 5.19 | 2.60 | 4.98 | 4.11 | 2.81 | 4.54 |
| 5427-0000 | Water | 7,338.29 | 403.75 | 210.98 | 678.79 | 174.28 | 220.15 | 110.07 | 210.98 | 174.28 | 119.25 | 192.63 |
| 5429-0000 | Water-Semi Annual Fire | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5499-9999 | TOTAL UTILITIES | 151,961.19 | 8,360.90 | 4,368.88 | 14,056.41 | 3,609.08 | 4,558.84 | 2,279.42 | 4,368.88 | 3,609.08 | 2,469.37 | 3,988.98 |
| 5500-0000 | GEN & ADMIN EXPENSES | | | | | | | | | | | |
| 5501-0000 | Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5502-0000 | Marketing Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5504-0000 | Asset Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5507-0000 | Bank Charges AS | 145.84 | 8.02 | 4.19 | 13.49 | 3.46 | 4.38 | 2.19 | 4.19 | 3.46 | 2.37 | 3.83 |
| 5515-0000 | Computer Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5532-0000 | Dues and Subscriptions | 350.00 | 19.26 | 10.06 | 32.38 | 8.31 | 10.50 | 5.25 | 10.06 | 8.31 | 5.69 | 9.19 |
| 5533-0000 | Education and Training | 1,166.63 | 64.19 | 33.54 | 107.91 | 27.71 | 35.00 | 17.50 | 33.54 | 27.71 | 18.96 | 30.62 |
| 5550-0000 | Legal | 3,955.71 | 217.64 | 113.73 | 365.90 | 93.95 | 118.67 | 59.34 | 113.73 | 93.95 | 64.28 | 103.84 |
| 5551-0000 | Property Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5556-0000 | Meals and Entertainment | 200.31 | 11.02 | 5.76 | 18.53 | 4.76 | 6.01 | 3.00 | 5.76 | 4.76 | 3.26 | 5.26 |
| 5560-0000 | Misc Administrative Expenses AS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5570-0000 | Office Expenses | 2,391.56 | 131.58 | 68.76 | 221.22 | 56.80 | 71.75 | 35.87 | 68.76 | 56.80 | 38.86 | 62.78 |
| 5585-0000 | Postage and Courier | 17.84 | 0.98 | 0.51 | 1.65 | 0.42 | 0.54 | 0.27 | 0.51 | 0.42 | 0.29 | 0.47 |
| 5586-0000 | Printing/Reproduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5606-0000 | Suspense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5608-0000 | Tenant and Client Appreciation | 772.80 | 42.52 | 22.22 | 71.48 | 18.35 | 23.18 | 11.59 | 22.22 | 18.35 | 12.56 | 20.29 |
| 5610-0000 | Travel Expenses | 958.00 | 52.71 | 27.54 | 88.62 | 22.75 | 28.74 | 14.37 | 27.54 | 22.75 | 15.57 | 25.15 |
| 5699-9999 | TOTAL GEN & ADMIN EXPENSES | 9,958.69 | 547.93 | 286.31 | 921.18 | 236.52 | 298.76 | 149.38 | 286.31 | 236.52 | 161.83 | 261.42 |
| 5700-0000 | INSURANCE AND TAXES | | | | | | | | | | | |
| 5702-0000 | Insurance Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5705-0000 | Insurance Property | 39,074.80 | 2,149.90 | 1,123.40 | 3,614.42 | 928.03 | 1,172.24 | 586.12 | 1,123.40 | 928.03 | 634.97 | 1,025.71 |
| 5711-0000 | Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5799-9000 | TOTAL INSURANCE AND TAXES | 39,074.80 | 2,149.90 | 1,123.40 | 3,614.42 | 928.03 | 1,172.24 | 586.12 | 1,123.40 | 928.03 | 634.97 | 1,025.71 |
| 6479-9999 | TOTAL RECOVERABLE EXPENSES | 399,664.08 | 21,989.52 | 11,490.34 | 36,968.93 | 9,492.02 | 11,989.92 | 5,994.96 | 11,490.34 | 9,492.02 | 6,494.54 | 10,491.18 |
| 6100-0000 | Utilities and Service Expense | | | | | | | | | | | |
| 6109-0000 | Security Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5799-9000 | TOTAL INSURANCE AND TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5800-0000 | NON RECOVERABLE EXPENSES | | | | | | | | | | | |
| 6204-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6201-1000 | Asset Management Fees | 4,000.00 | 220.08 | 115.00 | 370.00 | 95.00 | 120.00 | 60.00 | 115.00 | 95.00 | 65.00 | 105.00 |
| 6204-1000 | Meal and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6205-1000 | Non-Building Compliances/Reg. Fees | 22,654.92 | 1,246.47 | 651.33 | 2,095.58 | 538.05 | 679.65 | 339.82 | 651.33 | 538.05 | 368.14 | 594.69 |
| 6201-2000 | Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6290-9999 | TOTAL NON RECOVERABLE EXPENSES | 26,654.92 | 1,466.55 | 766.33 | 2,465.58 | 633.05 | 799.65 | 399.82 | 766.33 | 633.05 | 433.14 | 699.69 |
| 6299-9000 | TOTAL OPERATING EXPENSES | 426,319.00 | 23,456.07 | 12,256.67 | 39,434.51 | 10,125.08 | 12,789.57 | 6,394.79 | 12,256.67 | 10,125.08 | 6,927.68 | 11,190.87 |
| 6499-9999 | NET OPERATING INCOME | 290,554.54 | 15,986.31 | 8,353.44 | 26,876.29 | 6,900.67 | 8,716.64 | 4,358.32 | 8,353.44 | 6,900.67 | 4,721.51 | 7,627.06 |
| 6300-0000 | DEBT INTEREST EXPENSES | | | | | | | | | | | |
| 6302-0000 | Interest Expense | 162,000.00 | 8,913.24 | 4,657.50 | 14,985.00 | 3,847.50 | 4,860.00 | 2,430.00 | 4,657.50 | 3,847.50 | 2,632.50 | 4,252.50 |
| 6399-9999 | TOTAL DEBT INTEREST EXPENSES | 162,000.00 | 8,913.24 | 4,657.50 | 14,985.00 | 3,847.50 | 4,860.00 | 2,430.00 | 4,657.50 | 3,847.50 | 2,632.50 | 4,252.50 |
| 6400-0000 | CAPITAL EXPENDITURES | | | | | | | | | | | |
| 6408-0000 | Interior Building Repairs | 13,030.52 | 716.94 | 374.63 | 1,205.32 | 309.47 | 390.92 | 195.46 | 374.63 | 309.47 | 211.75 | 342.05 |
| 6409-0000 | Exterior Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6410-0000 | Leasing Commissions | 3,002.23 | 165.18 | 86.31 | 277.71 | 71.30 | 90.07 | 45.03 | 86.31 | 71.30 | 48.79 | 78.81 |
| 6414-0000 | Tenant Finish | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6499-9999 | TOTAL CAPITAL EXPENDITURES | 16,032.75 | 882.12 | 460.94 | 1,483.03 | 380.78 | 480.98 | 240.49 | 460.94 | 380.78 | 260.53 | 420.86 |
| 7000-0000 | NET INCOME | 112,521.79 | 6,190.95 | 3,235.00 | 10,408.27 | 2,672.39 | 3,375.65 | 1,687.83 | 3,235.00 | 2,672.39 | 1,828.48 | 2,953.70 |

| Code | Account | NNN 400 Capitol Center 10, LLC | NNN 400 Capitol Center 11, LLC | NNN 400 Capitol Center 12, LLC | NNN 400 Capitol Center 13, LLC | NNN 400 Capitol Center 14, LLC | NNN 400 Capitol Center 15, LLC | NNN 400 Capitol Center 16, LLC | NNN 400 Capitol Center 17, LLC | NNN 400 Capitol Center 18, LLC | NNN 400 Capitol Center 19, LLC | NNN 400 Capitol Center 20, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period to Date | 5.875% | 1.875% | 1.875% | 3.000% | 3.500% | 3.625% | 7.000% | 1.500% | 2.625% | 1.375% | 3.125% |
| | CASE NUMBER | 16-12730 | 16-12731 | 16-12732 | 16-12733 | 16-12735 | 16-12736 | 16-12728 | 16-12737 | 16-12738 | 16-12739 | 16-12742 |
| | TOTAL DISBURSEMENTS (rounded) | 35,505.67 | 11,331.60 | 11,331.60 | 18,130.55 | 21,152.31 | 21,907.75 | 42,304.62 | 9,065.28 | 15,864.23 | 8,309.84 | 18,885.99 |
| | TOTAL DISBURSEMENTS (actual) | | | | | | | | | | | |
| 4000-0000 | INCOME | | | | | | | | | | | |
| 4000-1000 | OPERATING INCOME | | | | | | | | | | | |
| 4000-1000 | REVENUE | | | | | | | | | | | |
| 4001-0000 | Base Rent | 38,685.27 | 12,346.36 | 12,346.36 | 19,754.18 | 23,046.54 | 23,869.63 | 46,093.09 | 9,877.09 | 17,284.91 | 9,054.00 | 20,577.27 |
| 4007-0000 | Late Fee | 194.51 | 62.08 | 62.08 | 99.33 | 115.88 | 120.02 | 231.76 | 49.66 | 86.91 | 45.52 | 103.46 |
| 4014-0000 | Storage Rent | 25.21 | 8.05 | 8.05 | 12.88 | 15.02 | 15.56 | 30.04 | 6.44 | 11.27 | 5.90 | 13.41 |
| 4120-0000 | CAM Estimates | 692.06 | 220.87 | 220.87 | 353.39 | 412.29 | 427.02 | 824.58 | 176.70 | 309.22 | 161.97 | 368.12 |
| 4163-0000 | Percentage Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4165-0000 | Parking Income | 2,208.21 | 704.75 | 704.75 | 1,127.60 | 1,315.53 | 1,362.51 | 2,631.06 | 563.80 | 986.65 | 516.81 | 1,174.58 |
| 4167-0000 | Space/Antenna Rent | 309.59 | 98.80 | 98.80 | 158.09 | 184.44 | 191.02 | 368.87 | 79.04 | 138.33 | 72.46 | 164.67 |
| 4186-0000 | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4029-0000 | Vending Income | 1.47 | 0.47 | 0.47 | 0.75 | 0.88 | 0.91 | 1.75 | 0.38 | 0.66 | 0.34 | 0.78 |
| 4999-9999 | TOTAL REVENUE | 42,116.32 | 13,441.38 | 13,441.38 | 21,506.21 | 25,090.57 | 25,986.67 | 50,181.15 | 10,753.10 | 18,817.93 | 9,857.01 | 22,402.30 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | | | | | |
| 5000-0001 | RECOVERABLE EXPENSES | | | | | | | | | | | |
| 5000-1000 | PAYROLL EXPENSES | | | | | | | | | | | |
| 5006-0001 | Maintenance Engineer Salary Reimb. | 793.57 | 253.27 | 253.27 | 405.23 | 472.77 | 489.65 | 945.53 | 202.61 | 354.57 | 185.73 | 422.11 |
| 5007-0000 | Property Management Payroll | 472.07 | 150.66 | 150.66 | 241.06 | 281.23 | 291.28 | 562.46 | 120.53 | 210.92 | 110.48 | 251.10 |
| 5040-0000 | Engineering Uniforms and Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5042-0000 | Payroll Other/Temp Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5099-9999 | TOTAL PAYROLL EXPENSES | 1,265.64 | 403.93 | 403.93 | 646.28 | 754.00 | 780.93 | 1,508.00 | 323.14 | 565.50 | 296.21 | 673.21 |
| 5200-0000 | CONTRACT REPAIRS AND MAINTENANCE | | | | | | | | | | | |
| 5201-0000 | Appliance Matinenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5204-0000 | Building Maintenance | 32.31 | 10.31 | 10.31 | 16.50 | 19.25 | 19.94 | 38.50 | 8.25 | 14.44 | 7.56 | 17.19 |
| 5207-0000 | Carpet Repair/Replace/Clean | 10.44 | 3.33 | 3.33 | 5.33 | 6.22 | 6.44 | 12.44 | 2.67 | 4.66 | 2.44 | 5.55 |
| 5208-0000 | HVAC Water Treatment | 20.17 | 6.44 | 6.44 | 10.30 | 12.02 | 12.45 | 24.03 | 5.15 | 9.01 | 4.72 | 10.73 |
| 5211-0000 | UPS and Generator Main/Dock | 111.83 | 35.69 | 35.69 | 57.10 | 66.62 | 69.00 | 133.24 | 28.55 | 49.97 | 26.17 | 59.48 |
| 5212-0000 | Locksmith | 82.78 | 26.42 | 26.42 | 42.27 | 49.32 | 51.08 | 98.63 | 21.14 | 36.99 | 19.37 | 44.03 |
| 5213-0000 | Drape and Blind Repairs CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5214-0000 | Electrical Repair/Replace | 2,053.84 | 655.48 | 655.48 | 1,048.77 | 1,223.57 | 1,267.26 | 2,447.13 | 524.39 | 917.67 | 480.69 | 1,092.47 |
| 5215-0000 | Elevator Contract | 1,668.58 | 532.52 | 532.52 | 852.04 | 994.05 | 1,029.55 | 1,988.09 | 426.02 | 745.53 | 390.52 | 887.54 |
| 5218-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220-0000 | Fountain Maintenance Cm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5218-0001 | Fire and Safety Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5222-0000 | HVAC Contract Services | 649.38 | 207.25 | 207.25 | 331.60 | 386.87 | 400.68 | 773.73 | 165.80 | 290.15 | 151.98 | 345.42 |
| 5224-0000 | Janitorial Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5225-0000 | Janitorial Night Service | 2,188.21 | 698.37 | 698.37 | 1,117.38 | 1,303.61 | 1,350.17 | 2,607.23 | 558.69 | 977.71 | 512.13 | 1,163.94 |
| 5226-0000 | Grounds Maintenance Contract | 71.54 | 22.83 | 22.83 | 36.53 | 42.62 | 44.14 | 85.24 | 18.27 | 31.97 | 16.74 | 38.05 |
| 5228-0000 | Miscellaneous Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230-0000 | Painting CM | 1,367.41 | 436.41 | 436.41 | 698.25 | 814.63 | 843.72 | 1,629.25 | 349.13 | 610.97 | 320.03 | 727.34 |
| 5232-0000 | Parking Lot Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5234-0001 | Pest Control Interior | 21.96 | 7.01 | 7.01 | 11.22 | 13.09 | 13.55 | 26.17 | 5.61 | 9.81 | 5.14 | 11.68 |
| 5235-0000 | Landscaping Interior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5236-0000 | Plumbing Supplies/Labor | 168.04 | 53.63 | 53.63 | 85.81 | 100.11 | 103.68 | 200.21 | 42.90 | 75.08 | 39.33 | 89.38 |
| 5238-0000 | Steam Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5241-0000 | Roof Repair CM | 19.61 | 6.26 | 6.26 | 10.01 | 11.68 | 12.10 | 23.36 | 5.01 | 8.76 | 4.59 | 10.43 |
| 5242-0000 | Fire Protection/Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5243-0000 | Security System Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5243-0001 | Security Supplies | 30.85 | 9.84 | 9.84 | 15.75 | 18.38 | 19.03 | 36.75 | 7.88 | 13.78 | 7.22 | 16.41 |
| 5245-0000 | Security Service | 1,304.46 | 416.32 | 416.32 | 666.10 | 777.12 | 804.88 | 1,554.24 | 333.05 | 582.84 | 305.30 | 693.86 |
| 5247-0000 | Signage Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5248-0000 | Skywalk Maintenance | 23.09 | 7.37 | 7.37 | 11.79 | 13.76 | 14.25 | 27.51 | 5.90 | 10.32 | 5.40 | 12.28 |
| 5254-0000 | Trash Removal CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5257-0000 | Waste Water Treatment CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5258-0000 | Window Cleaning CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5259-0000 | Glass Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5335-0000 | Building Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5399-9999 | TOTAL REPAIRS AND MAINTENANCE | 9,824.49 | 3,135.48 | 3,135.48 | 5,016.76 | 5,852.89 | 6,061.92 | 11,705.78 | 2,508.38 | 4,389.67 | 2,299.35 | 5,225.79 |
| 5300-0000 | MAINTENANCE SUPPLIES | | | | | | | | | | | |
| 5301-0000 | CONTRACT MAINTENANCE SUPPLIES | | | | | | | | | | | |
| 5303-0000 | Building Supplies MS | 63.61 | 20.30 | 20.30 | 32.48 | 37.90 | 39.25 | 75.80 | 16.24 | 28.42 | 14.89 | 33.84 |
| 5306-0000 | Carpet and Flooring Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5308-0000 | Door and Lock Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310-0000 | Electrical Supplies MS | 18.33 | 5.85 | 5.85 | 9.36 | 10.92 | 11.31 | 21.84 | 4.68 | 8.19 | 4.29 | 9.75 |
| 5311-0000 | Elevator Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5316-0000 | HVAC Supplies MS | 49.57 | 15.82 | 15.82 | 25.31 | 29.53 | 30.58 | 59.06 | 12.65 | 22.15 | 11.60 | 26.36 |
| 5317-0000 | Janitorial Supplies | 450.18 | 143.68 | 143.68 | 229.88 | 268.19 | 277.77 | 536.39 | 114.94 | 201.15 | 105.36 | 239.46 |
| 5329-0000 | Repairs and Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5332-0000 | Security-Protection Equipment Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5335-0000 | Signage Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5390-9999 | TOTAL CONTRACT MAINTENANCE SUPPLIES | 581.70 | 185.65 | 185.65 | 297.04 | 346.54 | 358.92 | 693.08 | 148.52 | 259.91 | 136.14 | 309.41 |
| 5399-9998 | TOTAL MAINTENANCE SUPPLIES | 581.70 | 185.65 | 185.65 | 297.04 | 346.54 | 358.92 | 693.08 | 148.52 | 259.91 | 136.14 | 309.41 |
| 5399-9999 | TOTAL REPAIRS MAINTENANCE AND SUPPLIES | 10,406.19 | 3,321.12 | 3,321.12 | 5,313.80 | 6,199.43 | 6,420.84 | 12,398.86 | 2,656.90 | 4,649.57 | 2,435.49 | 5,535.21 |
| 5400-0000 | UTILITIES | | | | | | | | | | | |
| 5401-0000 | Electricity | 8,178.01 | 2,610.00 | 2,610.00 | 4,176.01 | 4,872.01 | 5,046.01 | 9,744.02 | 2,088.00 | 3,654.01 | 1,914.00 | 4,350.01 |
| 5405-0000 | Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5406-0000 | Garbage Removal US | 188.37 | 60.12 | 60.12 | 96.19 | 112.22 | 116.23 | 224.44 | 48.09 | 84.16 | 44.09 | 100.19 |
| 5410-0000 | Internet Service US | 37.05 | 11.82 | 11.82 | 18.92 | 22.07 | 22.86 | 44.14 | 9.46 | 16.55 | 8.67 | 19.71 |
| 5418-0000 | Telephone | 83.00 | 26.49 | 26.49 | 42.38 | 49.44 | 51.21 | 98.89 | 21.19 | 37.08 | 19.42 | 44.15 |
| 5421-0000 | Telephone Recovery US | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5422-0000 | Television Cable US | 10.17 | 3.25 | 3.25 | 5.19 | 6.06 | 6.27 | 12.12 | 2.60 | 4.54 | 2.38 | 5.41 |
| 5427-0000 | Water | 431.12 | 137.59 | 137.59 | 220.15 | 256.84 | 266.01 | 513.68 | 110.07 | 192.63 | 100.90 | 229.32 |
| 5429-0000 | Water-Semi Annual Fire | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5499-9999 | TOTAL UTILITIES | 8,927.72 | 2,849.27 | 2,849.27 | 4,558.84 | 5,318.64 | 5,508.59 | 10,637.28 | 2,279.42 | 3,988.98 | 2,089.47 | 4,748.79 |
| 5500-0000 | GEN & ADMIN EXPENSES | | | | | | | | | | | |
| 5501-0000 | Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5502-0000 | Marketing Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5504-0000 | Asset Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5507-0000 | Bank Charges AS | 8.57 | 2.73 | 2.73 | 4.38 | 5.10 | 5.29 | 10.21 | 2.19 | 3.83 | 2.01 | 4.56 |
| 5515-0000 | Computer Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5532-0000 | Dues and Subscriptions | 20.56 | 6.56 | 6.56 | 10.50 | 12.25 | 12.69 | 24.50 | 5.25 | 9.19 | 4.81 | 10.94 |
| 5533-0000 | Education and Training | 68.54 | 21.87 | 21.87 | 35.00 | 40.83 | 42.29 | 81.66 | 17.50 | 30.62 | 16.04 | 36.46 |
| 5550-0000 | Legal | 232.40 | 74.17 | 74.17 | 118.67 | 138.45 | 143.39 | 276.90 | 59.34 | 103.84 | 54.39 | 123.62 |
| 5551-0000 | Property Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5556-0000 | Meals and Entertainment | 11.77 | 3.76 | 3.76 | 6.01 | 7.01 | 7.26 | 14.02 | 3.00 | 5.26 | 2.75 | 6.26 |
| 5560-0000 | Misc Administrative Expenses AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5570-0000 | Office Expenses | 140.50 | 44.84 | 44.84 | 71.75 | 83.70 | 86.69 | 167.41 | 35.87 | 62.78 | 32.88 | 74.74 |
| 5585-0000 | Postage and Courier | 1.05 | 0.33 | 0.33 | 0.54 | 0.62 | 0.65 | 1.25 | 0.27 | 0.47 | 0.25 | 0.56 |
| 5586-0000 | Printing/Reproduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5606-0000 | Suspense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5608-0000 | Tenant and Client Appreciation | 45.40 | 14.49 | 14.49 | 23.18 | 27.05 | 28.01 | 54.10 | 11.59 | 20.29 | 10.63 | 24.15 |
| 5610-0000 | Travel Expenses | 56.28 | 17.96 | 17.96 | 28.74 | 33.53 | 34.73 | 67.06 | 14.37 | 25.15 | 13.17 | 29.94 |
| 5699-9999 | TOTAL GEN & ADMIN EXPENSES | 585.07 | 186.73 | 186.73 | 298.76 | 348.55 | 361.00 | 697.11 | 149.38 | 261.42 | 136.93 | 311.21 |
| 5700-0000 | INSURANCE AND TAXES | | | | | | | | | | | |
| 5702-0000 | Insurance Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5705-0000 | Insurance Property | 2,295.64 | 732.65 | 732.65 | 1,172.24 | 1,367.62 | 1,416.46 | 2,735.24 | 586.12 | 1,025.71 | 537.28 | 1,221.09 |
| 5711-0000 | Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5799-9000 | TOTAL INSURANCE AND TAXES | 2,295.64 | 732.65 | 732.65 | 1,172.24 | 1,367.62 | 1,416.46 | 2,735.24 | 586.12 | 1,025.71 | 537.28 | 1,221.09 |
| 6479-9999 | TOTAL RECOVERABLE EXPENSES | 23,480.26 | 7,493.70 | 7,493.70 | 11,989.92 | 13,988.24 | 14,487.82 | 27,976.49 | 5,994.96 | 10,491.18 | 5,495.38 | 12,489.50 |
| 6100-0000 | Utilities and Service Expense | | | | | | | | | | | |
| 6109-0000 | Security Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5799-9000 | TOTAL INSURANCE AND TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5800-0000 | NON RECOVERABLE EXPENSES | | | | | | | | | | | |
| 6204-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6201-1000 | Asset Management Fees | 235.00 | 75.00 | 75.00 | 120.00 | 140.00 | 145.00 | 280.00 | 60.00 | 105.00 | 55.00 | 125.00 |
| 6204-1000 | Meal and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6205-1000 | Non-Building Compliances/Reg. Fees | 1,330.98 | 424.78 | 424.78 | 679.65 | 792.92 | 821.24 | 1,585.84 | 339.82 | 594.69 | 311.51 | 707.97 |
| 6201-2000 | Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6290-9999 | TOTAL NON RECOVERABLE EXPENSES | 1,565.98 | 499.78 | 499.78 | 799.65 | 932.92 | 966.24 | 1,865.84 | 399.82 | 699.69 | 366.51 | 832.97 |
| 6299-9000 | TOTAL OPERATING EXPENSES | 25,046.24 | 7,993.48 | 7,993.48 | 12,789.57 | 14,921.17 | 15,454.06 | 29,842.33 | 6,394.79 | 11,190.87 | 5,861.89 | 13,322.47 |
| 6499-9999 | NET OPERATING INCOME | 17,070.08 | 5,447.90 | 5,447.90 | 8,716.64 | 10,169.41 | 10,532.60 | 20,338.82 | 4,358.32 | 7,627.06 | 3,995.12 | 9,079.83 |
| 6300-0000 | DEBT INTEREST EXPENSES | | | | | | | | | | | |
| 6302-0000 | Interest Expense | 9,517.50 | 3,037.50 | 3,037.50 | 4,860.00 | 5,670.00 | 5,872.50 | 11,340.00 | 2,430.00 | 4,252.50 | 2,227.50 | 5,062.50 |
| 6399-9999 | TOTAL DEBT INTEREST EXPENSES | 9,517.50 | 3,037.50 | 3,037.50 | 4,860.00 | 5,670.00 | 5,872.50 | 11,340.00 | 2,430.00 | 4,252.50 | 2,227.50 | 5,062.50 |
| 6400-0000 | CAPITAL EXPENDITURES | | | | | | | | | | | |
| 6408-0000 | Interior Building Repairs | 765.54 | 244.32 | 244.32 | 390.92 | 456.07 | 472.36 | 912.14 | 195.46 | 342.05 | 179.17 | 407.20 |
| 6409-0000 | Exterior Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6410-0000 | Leasing Commissions | 176.38 | 56.29 | 56.29 | 90.07 | 105.08 | 108.83 | 210.16 | 45.03 | 78.81 | 41.28 | 93.82 |
| 6414-0000 | Tenant Finish | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6499-9999 | TOTAL CAPITAL EXPENDITURES | 941.92 | 300.61 | 300.61 | 480.98 | 561.15 | 581.19 | 1,122.29 | 240.49 | 420.86 | 220.45 | 501.02 |
| 7000-0000 | NET INCOME | 6,610.66 | 2,109.78 | 2,109.78 | 3,375.65 | 3,938.26 | 4,078.91 | 7,876.53 | 1,687.83 | 2,953.70 | 1,547.17 | 3,516.31 |

| Code | Account | NNN 400 Capitol Center 21, LLC | NNN 400 Capitol Center 22, LLC | NNN 400 Capitol Center 24, LLC | NNN 400 Capitol Center 25 LLC | NNN 400 Capitol Center 26, LLC | NNN 400 Capitol Center 27, LLC | NNN 400 Capitol Center 28, LLC | NNN 400 Capitol Center 30 LLC | NNN 400 Capitol Center 32, LLC | NNN 400 Capitol Center 35 LLC | NNN 400 Capitol Center 36 LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period to Date | 3.294% | 2.440% | 2.375% | 1.750% | 3.500% | 3.000% | 6.000% | 1.645% | 2.750% | 0.900% | 2.969% |
| | CASE NUMBER | 16-12743 | 16-12744 | 16-12746 | 17-11258 | 16-12747 | 16-12748 | 16-12749 | 17-11255 | 16-12751 | 17-11256 | 17-11257 |
| | TOTAL DISBURSEMENTS (rounded) | 19,907.35 | 14,746.18 | 14,353.35 | 10,576.16 | 21,152.31 | 18,130.55 | 36,261.11 | 9,941.59 | 16,619.67 | 5,439.17 | 17,943.20 |
| | TOTAL DISBURSEMENTS (actual) | | | | | | | | | | | |
| 4000-0000 | INCOME | | | | | | | | | | | |
| 4000-1000 | OPERATING INCOME | | | | | | | | | | | |
| 4000-1000 | REVENUE | | | | | | | | | | | |
| 4001-0000 | Base Rent | 21,690.09 | 16,066.73 | 15,638.73 | 11,523.27 | 23,046.54 | 19,754.18 | 39,508.36 | 10,831.88 | 18,108.00 | 5,926.25 | 19,550.05 |
| 4007-0000 | Late Fee | 109.06 | 80.78 | 78.63 | 57.94 | 115.88 | 99.33 | 198.65 | 54.46 | 91.05 | 29.80 | 98.30 |
| 4014-0000 | Storage Rent | 14.14 | 10.47 | 10.19 | 7.51 | 15.02 | 12.88 | 25.75 | 7.06 | 11.80 | 3.86 | 12.74 |
| 4120-0000 | CAM Estimates | 388.02 | 287.43 | 279.77 | 206.15 | 412.29 | 353.39 | 706.78 | 193.78 | 323.94 | 106.02 | 349.74 |
| 4163-0000 | Percentage Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4165-0000 | Parking Income | 1,238.10 | 917.11 | 892.68 | 657.76 | 1,315.53 | 1,127.60 | 2,255.19 | 618.30 | 1,033.63 | 338.28 | 1,115.94 |
| 4167-0000 | Space/Antenna Rent | 173.58 | 128.58 | 125.15 | 92.22 | 184.44 | 158.09 | 316.18 | 86.68 | 144.91 | 47.43 | 156.45 |
| 4186-0000 | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4029-0000 | Vending Income | 0.82 | 0.61 | 0.59 | 0.44 | 0.88 | 0.75 | 1.50 | 0.41 | 0.69 | 0.23 | 0.74 |
| 4999-9999 | TOTAL REVENUE | 23,613.81 | 17,491.71 | 17,025.75 | 12,545.29 | 25,090.57 | 21,506.21 | 43,012.41 | 11,792.57 | 19,714.02 | 6,451.86 | 21,283.98 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | | | | | |
| 5000-0001 | RECOVERABLE EXPENSES | | | | | | | | | | | |
| 5000-1000 | PAYROLL EXPENSES | | | | | | | | | | | |
| 5006-0001 | Maintenance Engineer Salary Reimb. | 444.94 | 329.59 | 320.81 | 236.38 | 472.77 | 405.23 | 810.46 | 222.20 | 371.46 | 121.57 | 401.04 |
| 5007-0000 | Property Management Payroll | 264.68 | 196.06 | 190.84 | 140.62 | 281.23 | 241.06 | 482.11 | 132.18 | 220.97 | 72.32 | 238.56 |
| 5040-0000 | Engineering Uniforms and Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5042-0000 | Payroll Other/Temp Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5099-9999 | TOTAL PAYROLL EXPENSES | 709.62 | 525.64 | 511.64 | 377.00 | 754.00 | 646.28 | 1,292.57 | 354.38 | 592.43 | 193.89 | 639.61 |
| 5200-0000 | CONTRACT REPAIRS AND MAINTENANCE | | | | | | | | | | | |
| 5201-0000 | Appliance Matinenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5204-0000 | Building Maintenance | 18.12 | 13.42 | 13.06 | 9.63 | 19.25 | 16.50 | 33.00 | 9.05 | 15.13 | 4.95 | 16.33 |
| 5207-0000 | Carpet Repair/Replace/Clean | 5.85 | 4.34 | 4.22 | 3.11 | 6.22 | 5.33 | 10.66 | 2.92 | 4.89 | 1.60 | 5.28 |
| 5208-0000 | HVAC Water Treatment | 11.31 | 8.38 | 8.15 | 6.01 | 12.02 | 10.30 | 20.60 | 5.65 | 9.44 | 3.09 | 10.19 |
| 5211-0000 | UPS and Generator Main/Dock | 62.70 | 46.44 | 45.21 | 33.31 | 66.62 | 57.10 | 114.21 | 31.31 | 52.34 | 17.13 | 56.51 |
| 5212-0000 | Locksmith | 46.41 | 34.38 | 33.46 | 24.66 | 49.32 | 42.27 | 84.54 | 23.18 | 38.75 | 12.68 | 41.83 |
| 5213-0000 | Drape and Blind Repairs CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5214-0000 | Electrical Repair/Replace | 1,151.55 | 853.00 | 830.28 | 611.78 | 1,223.57 | 1,048.77 | 2,097.54 | 575.08 | 961.37 | 314.63 | 1,037.93 |
| 5215-0000 | Elevator Contract | 935.54 | 692.99 | 674.53 | 497.02 | 994.05 | 852.04 | 1,704.08 | 467.20 | 781.04 | 255.61 | 843.24 |
| 5218-0000 | Fire and Safety Supplies/Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220-0000 | Fountain Maintenance Cm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5218-0001 | Fire and Safety Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5222-0000 | HVAC Contract Services | 364.10 | 269.70 | 262.52 | 193.43 | 386.87 | 331.60 | 663.20 | 181.83 | 303.97 | 99.48 | 328.17 |
| 5224-0000 | Janitorial Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5225-0000 | Janitorial Night Service | 1,226.89 | 908.81 | 884.60 | 651.81 | 1,303.61 | 1,117.38 | 2,234.77 | 612.70 | 1,024.27 | 335.22 | 1,105.84 |
| 5226-0000 | Grounds Maintenance Contract | 40.11 | 29.71 | 28.92 | 21.31 | 42.62 | 36.53 | 73.07 | 20.03 | 33.49 | 10.96 | 36.15 |
| 5228-0000 | Miscellaneous Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230-0000 | Painting CM | 766.68 | 567.91 | 552.78 | 407.31 | 814.63 | 698.25 | 1,396.50 | 382.87 | 640.06 | 209.48 | 691.03 |
| 5232-0000 | Parking Lot Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5234-0001 | Pest Control Interior | 12.32 | 9.12 | 8.88 | 6.54 | 13.09 | 11.22 | 22.43 | 6.15 | 10.28 | 3.36 | 11.10 |
| 5235-0000 | Landscaping Interior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5236-0000 | Plumbing Supplies/Labor | 94.22 | 69.79 | 67.93 | 50.05 | 100.11 | 85.81 | 171.61 | 47.05 | 78.66 | 25.74 | 84.92 |
| 5238-0000 | Steam Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5241-0000 | Roof Repair CM | 10.99 | 8.14 | 7.93 | 5.84 | 11.68 | 10.01 | 20.03 | 5.49 | 9.18 | 3.00 | 9.91 |
| 5242-0000 | Fire Protection/Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5243-0000 | Security System Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5243-0001 | Security Supplies | 17.29 | 12.81 | 12.47 | 9.19 | 18.38 | 15.75 | 31.50 | 8.64 | 14.44 | 4.73 | 15.59 |
| 5245-0000 | Security Service | 731.38 | 541.77 | 527.33 | 388.56 | 777.12 | 666.10 | 1,332.21 | 365.25 | 610.60 | 199.83 | 659.22 |
| 5247-0000 | Signage Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5248-0000 | Skywalk Maintenance | 12.95 | 9.59 | 9.33 | 6.88 | 13.76 | 11.79 | 23.58 | 6.46 | 10.81 | 3.54 | 11.67 |
| 5254-0000 | Trash Removal CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5257-0000 | Waste Water Treatment CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5258-0000 | Window Cleaning CM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5259-0000 | Glass Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5335-0000 | Building Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5399-9999 | TOTAL REPAIRS AND MAINTENANCE | 5,508.41 | 4,080.30 | 3,971.60 | 2,926.44 | 5,852.89 | 5,016.76 | 10,033.52 | 2,750.86 | 4,598.70 | 1,505.03 | 4,964.92 |
| 5300-0000 | MAINTENANCE SUPPLIES | | | | | | | | | | | |
| 5301-0000 | CONTRACT MAINTENANCE SUPPLIES | | | | | | | | | | | |
| 5303-0000 | Building Supplies MS | 35.67 | 26.42 | 25.72 | 18.95 | 37.90 | 32.48 | 64.97 | 17.81 | 29.78 | 9.75 | 32.15 |
| 5306-0000 | Carpet and Flooring Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5308-0000 | Door and Lock Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310-0000 | Electrical Supplies MS | 10.28 | 7.61 | 7.41 | 5.46 | 10.92 | 9.36 | 18.72 | 5.13 | 8.58 | 2.81 | 9.26 |
| 5311-0000 | Elevator Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5316-0000 | HVAC Supplies MS | 27.79 | 20.59 | 20.04 | 14.76 | 29.53 | 25.31 | 50.62 | 13.88 | 23.20 | 7.59 | 25.05 |
| 5317-0000 | Janitorial Supplies | 252.41 | 186.97 | 181.99 | 134.10 | 268.19 | 229.88 | 459.76 | 126.05 | 210.72 | 68.96 | 227.51 |
| 5329-0000 | Repairs and Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5332-0000 | Security-Protection Equipment Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5335-0000 | Signage Supplies MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5390-9999 | TOTAL CONTRACT MAINTENANCE SUPPLIES | 326.15 | 241.59 | 235.15 | 173.27 | 346.54 | 297.04 | 594.07 | 162.87 | 272.28 | 89.11 | 293.97 |
| 5399-9998 | TOTAL MAINTENANCE SUPPLIES | 326.15 | 241.59 | 235.15 | 173.27 | 346.54 | 297.04 | 594.07 | 162.87 | 272.28 | 89.11 | 293.97 |
| 5399-9999 | TOTAL REPAIRS MAINTENANCE AND SUPPLIES | 5,834.55 | 4,321.89 | 4,206.76 | 3,099.72 | 6,199.43 | 5,313.80 | 10,627.60 | 2,913.73 | 4,870.98 | 1,594.14 | 5,258.89 |
| 5400-0000 | UTILITIES | | | | | | | | | | | |
| 5401-0000 | Electricity | 4,585.26 | 3,396.49 | 3,306.01 | 2,436.00 | 4,872.01 | 4,176.01 | 8,352.01 | 2,289.84 | 3,828.01 | 1,252.80 | 4,132.85 |
| 5405-0000 | Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5406-0000 | Garbage Removal US | 105.61 | 78.23 | 76.15 | 56.11 | 112.22 | 96.19 | 192.37 | 52.74 | 88.17 | 28.86 | 95.19 |
| 5410-0000 | Internet Service US | 20.77 | 15.39 | 14.98 | 11.04 | 22.07 | 18.92 | 37.84 | 10.37 | 17.34 | 5.68 | 18.72 |
| 5418-0000 | Telephone | 46.53 | 34.47 | 33.55 | 24.72 | 49.44 | 42.38 | 84.76 | 23.24 | 38.85 | 12.71 | 41.94 |
| 5421-0000 | Telephone Recovery US | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5422-0000 | Television Cable US | 5.70 | 4.22 | 4.11 | 3.03 | 6.06 | 5.19 | 10.39 | 2.85 | 4.76 | 1.56 | 5.14 |
| 5427-0000 | Water | 241.72 | 179.05 | 174.28 | 128.42 | 256.84 | 220.15 | 440.30 | 120.71 | 201.80 | 66.04 | 217.87 |
| 5429-0000 | Water-Semi Annual Fire | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5499-9999 | TOTAL UTILITIES | 5,005.60 | 3,707.85 | 3,609.08 | 2,659.32 | 5,318.64 | 4,558.84 | 9,117.67 | 2,499.76 | 4,178.93 | 1,367.65 | 4,511.73 |
| 5500-0000 | GEN & ADMIN EXPENSES | | | | | | | | | | | |
| 5501-0000 | Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5502-0000 | Marketing Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5504-0000 | Asset Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5507-0000 | Bank Charges AS | 4.80 | 3.56 | 3.46 | 2.55 | 5.10 | 4.38 | 8.75 | 2.40 | 4.01 | 1.31 | 4.33 |
| 5515-0000 | Computer Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5532-0000 | Dues and Subscriptions | 11.53 | 8.54 | 8.31 | 6.13 | 12.25 | 10.50 | 21.00 | 5.76 | 9.63 | 3.15 | 10.39 |
| 5533-0000 | Education and Training | 38.43 | 28.47 | 27.71 | 20.42 | 40.83 | 35.00 | 70.00 | 19.19 | 32.08 | 10.50 | 34.64 |
| 5550-0000 | Legal | 130.30 | 96.52 | 93.95 | 69.22 | 138.45 | 118.67 | 237.34 | 65.07 | 108.78 | 35.60 | 117.45 |
| 5551-0000 | Property Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5556-0000 | Meals and Entertainment | 6.60 | 4.89 | 4.76 | 3.51 | 7.01 | 6.01 | 12.02 | 3.30 | 5.51 | 1.80 | 5.95 |
| 5560-0000 | Misc Administrative Expenses AS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5570-0000 | Office Expenses | 78.78 | 58.35 | 56.80 | 41.85 | 83.70 | 71.75 | 143.49 | 39.34 | 65.77 | 21.52 | 71.01 |
| 5585-0000 | Postage and Courier | 0.59 | 0.44 | 0.42 | 0.31 | 0.62 | 0.54 | 1.07 | 0.29 | 0.49 | 0.16 | 0.53 |
| 5586-0000 | Printing/Reproduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5606-0000 | Suspense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5608-0000 | Tenant and Client Appreciation | 25.46 | 18.86 | 18.35 | 13.52 | 27.05 | 23.18 | 46.37 | 12.71 | 21.25 | 6.96 | 22.94 |
| 5610-0000 | Travel Expenses | 31.56 | 23.38 | 22.75 | 16.77 | 33.53 | 28.74 | 57.48 | 15.76 | 26.35 | 8.62 | 28.44 |
| 5699-9999 | TOTAL GEN & ADMIN EXPENSES | 328.04 | 242.99 | 236.52 | 174.28 | 348.55 | 298.76 | 597.52 | 163.82 | 273.86 | 89.63 | 295.67 |
| 5700-0000 | INSURANCE AND TAXES | | | | | | | | | | | |
| 5702-0000 | Insurance Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5705-0000 | Insurance Property | 1,287.12 | 953.43 | 928.03 | 683.81 | 1,367.62 | 1,172.24 | 2,344.49 | 642.78 | 1,074.56 | 351.67 | 1,160.13 |
| 5711-0000 | Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5799-9000 | TOTAL INSURANCE AND TAXES | 1,287.12 | 953.43 | 928.03 | 683.81 | 1,367.62 | 1,172.24 | 2,344.49 | 642.78 | 1,074.56 | 351.67 | 1,160.13 |
| 6479-9999 | TOTAL RECOVERABLE EXPENSES | 13,164.93 | 9,751.80 | 9,492.02 | 6,994.12 | 13,988.24 | 11,989.92 | 23,979.84 | 6,574.47 | 10,990.76 | 3,596.98 | 11,866.03 |
| 6100-0000 | Utilities and Service Expense | | | | | | | | | | | |
| 6109-0000 | Security Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5799-9000 | TOTAL INSURANCE AND TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5800-0000 | NON RECOVERABLE EXPENSES | | | | | | | | | | | |
| 6204-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6201-1000 | Asset Management Fees | 131.76 | 97.60 | 95.00 | 70.00 | 140.00 | 120.00 | 240.00 | 65.80 | 110.00 | 36.00 | 118.76 |
| 6204-1000 | Meal and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6205-1000 | Non-Building Compliances/Reg. Fees | 746.25 | 552.78 | 538.05 | 396.46 | 792.92 | 679.65 | 1,359.30 | 372.67 | 623.01 | 203.89 | 672.62 |
| 6201-2000 | Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6290-9999 | TOTAL NON RECOVERABLE EXPENSES | 878.01 | 650.38 | 633.05 | 466.46 | 932.92 | 799.65 | 1,599.30 | 438.47 | 733.01 | 239.89 | 791.38 |
| 6299-9000 | TOTAL OPERATING EXPENSES | 14,042.95 | 10,402.18 | 10,125.08 | 7,460.58 | 14,921.17 | 12,789.57 | 25,579.14 | 7,012.95 | 11,723.77 | 3,836.87 | 12,657.41 |
| 6499-9999 | NET OPERATING INCOME | 9,570.87 | 7,089.53 | 6,900.67 | 5,084.70 | 10,169.41 | 8,716.64 | 17,433.27 | 4,779.62 | 7,990.25 | 2,614.99 | 8,626.56 |
| 6300-0000 | DEBT INTEREST EXPENSES | | | | | | | | | | | |
| 6302-0000 | Interest Expense | 5,336.28 | 3,952.80 | 3,847.50 | 2,835.00 | 5,670.00 | 4,860.00 | 9,720.00 | 2,664.90 | 4,455.00 | 1,458.00 | 4,809.78 |
| 6399-9999 | TOTAL DEBT INTEREST EXPENSES | 5,336.28 | 3,952.80 | 3,847.50 | 2,835.00 | 5,670.00 | 4,860.00 | 9,720.00 | 2,664.90 | 4,455.00 | 1,458.00 | 4,809.78 |
| 6400-0000 | CAPITAL EXPENDITURES | | | | | | | | | | | |
| 6408-0000 | Interior Building Repairs | 429.23 | 317.94 | 309.47 | 228.03 | 456.07 | 390.92 | 781.83 | 214.35 | 358.34 | 117.27 | 386.88 |
| 6409-0000 | Exterior Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6410-0000 | Leasing Commissions | 98.89 | 73.25 | 71.30 | 52.54 | 105.08 | 90.07 | 180.13 | 49.39 | 82.56 | 27.02 | 89.14 |
| 6414-0000 | Tenant Finish | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6499-9999 | TOTAL CAPITAL EXPENDITURES | 528.12 | 391.20 | 380.78 | 280.57 | 561.15 | 480.98 | 961.97 | 263.74 | 440.90 | 144.29 | 476.01 |
| 7000-0000 | NET INCOME | 3,706.47 | 2,745.53 | 2,672.39 | 1,969.13 | 3,938.26 | 3,375.65 | 6,751.31 | 1,850.98 | 3,094.35 | 1,012.70 | 3,340.77 |

100.00%